# EXHIBIT 2

| Download Page | H.15 Selected Interest Rates for Nov 14, 2022 |
|---|---|
| Series Description | Average majority prime rate charged by banks   on short-term loans to business,   quoted on an investment basis |
| Unit: | Percent:_Per_Year |
| Multiplier: | 1 |
| Currency: | NA |
| Unique Identifier: | H15/H15/RIFSPBLP_N.D |
| Time Period | RIFSPBLP_N.D |
| 2017-03-14 | 3.75 |
| 2017-03-15 | 3.75 |
| 2017-03-16 | 4 |
| 2017-03-17 | 4 |
| 2017-03-18 | 4 |
| 2017-03-19 | 4 |
| 2017-03-20 | 4 |
| 2017-03-21 | 4 |
| 2017-03-22 | 4 |
| 2017-03-23 | 4 |
| 2017-03-24 | 4 |
| 2017-03-25 | 4 |
| 2017-03-26 | 4 |
| 2017-03-27 | 4 |
| 2017-03-28 | 4 |
| 2017-03-29 | 4 |
| 2017-03-30 | 4 |
| 2017-03-31 | 4 |
| 2017-04-01 | 4 |
| 2017-04-02 | 4 |
| 2017-04-03 | 4 |
| 2017-04-04 | 4 |
| 2017-04-05 | 4 |
| 2017-04-06 | 4 |
| 2017-04-07 | 4 |
| 2017-04-08 | 4 |
| 2017-04-09 | 4 |
| 2017-04-10 | 4 |
| 2017-04-11 | 4 |
| 2017-04-12 | 4 |
| 2017-04-13 | 4 |
| 2017-04-14 | 4 |
| 2017-04-15 | 4 |
| 2017-04-16 | 4 |
| 2017-04-17 | 4 |
| 2017-04-18 | 4 |
| 2017-04-19 | 4 |
| 2017-04-20 | 4 |
| 2017-04-21 | 4 |
| 2017-04-22 | 4 |
| 2017-04-23 | 4 |

| | |
|---|---|
| 2017-04-24 | 4 |
| 2017-04-25 | 4 |
| 2017-04-26 | 4 |
| 2017-04-27 | 4 |
| 2017-04-28 | 4 |
| 2017-04-29 | 4 |
| 2017-04-30 | 4 |
| 2017-05-01 | 4 |
| 2017-05-02 | 4 |
| 2017-05-03 | 4 |
| 2017-05-04 | 4 |
| 2017-05-05 | 4 |
| 2017-05-06 | 4 |
| 2017-05-07 | 4 |
| 2017-05-08 | 4 |
| 2017-05-09 | 4 |
| 2017-05-10 | 4 |
| 2017-05-11 | 4 |
| 2017-05-12 | 4 |
| 2017-05-13 | 4 |
| 2017-05-14 | 4 |
| 2017-05-15 | 4 |
| 2017-05-16 | 4 |
| 2017-05-17 | 4 |
| 2017-05-18 | 4 |
| 2017-05-19 | 4 |
| 2017-05-20 | 4 |
| 2017-05-21 | 4 |
| 2017-05-22 | 4 |
| 2017-05-23 | 4 |
| 2017-05-24 | 4 |
| 2017-05-25 | 4 |
| 2017-05-26 | 4 |
| 2017-05-27 | 4 |
| 2017-05-28 | 4 |
| 2017-05-29 | 4 |
| 2017-05-30 | 4 |
| 2017-05-31 | 4 |
| 2017-06-01 | 4 |
| 2017-06-02 | 4 |
| 2017-06-03 | 4 |
| 2017-06-04 | 4 |
| 2017-06-05 | 4 |
| 2017-06-06 | 4 |
| 2017-06-07 | 4 |
| 2017-06-08 | 4 |
| 2017-06-09 | 4 |
| 2017-06-10 | 4 |
| 2017-06-11 | 4 |
| 2017-06-12 | 4 |
| 2017-06-13 | 4 |
| 2017-06-14 | 4 |

**App.4**

| | |
|---|---|
| 2017-06-15 | 4.25 |
| 2017-06-16 | 4.25 |
| 2017-06-17 | 4.25 |
| 2017-06-18 | 4.25 |
| 2017-06-19 | 4.25 |
| 2017-06-20 | 4.25 |
| 2017-06-21 | 4.25 |
| 2017-06-22 | 4.25 |
| 2017-06-23 | 4.25 |
| 2017-06-24 | 4.25 |
| 2017-06-25 | 4.25 |
| 2017-06-26 | 4.25 |
| 2017-06-27 | 4.25 |
| 2017-06-28 | 4.25 |
| 2017-06-29 | 4.25 |
| 2017-06-30 | 4.25 |
| 2017-07-01 | 4.25 |
| 2017-07-02 | 4.25 |
| 2017-07-03 | 4.25 |
| 2017-07-04 | 4.25 |
| 2017-07-05 | 4.25 |
| 2017-07-06 | 4.25 |
| 2017-07-07 | 4.25 |
| 2017-07-08 | 4.25 |
| 2017-07-09 | 4.25 |
| 2017-07-10 | 4.25 |
| 2017-07-11 | 4.25 |
| 2017-07-12 | 4.25 |
| 2017-07-13 | 4.25 |
| 2017-07-14 | 4.25 |
| 2017-07-15 | 4.25 |
| 2017-07-16 | 4.25 |
| 2017-07-17 | 4.25 |
| 2017-07-18 | 4.25 |
| 2017-07-19 | 4.25 |
| 2017-07-20 | 4.25 |
| 2017-07-21 | 4.25 |
| 2017-07-22 | 4.25 |
| 2017-07-23 | 4.25 |
| 2017-07-24 | 4.25 |
| 2017-07-25 | 4.25 |
| 2017-07-26 | 4.25 |
| 2017-07-27 | 4.25 |
| 2017-07-28 | 4.25 |
| 2017-07-29 | 4.25 |
| 2017-07-30 | 4.25 |
| 2017-07-31 | 4.25 |
| 2017-08-01 | 4.25 |
| 2017-08-02 | 4.25 |
| 2017-08-03 | 4.25 |
| 2017-08-04 | 4.25 |
| 2017-08-05 | 4.25 |

**App.5**

| | |
|---|---|
| 2017-08-06 | 4.25 |
| 2017-08-07 | 4.25 |
| 2017-08-08 | 4.25 |
| 2017-08-09 | 4.25 |
| 2017-08-10 | 4.25 |
| 2017-08-11 | 4.25 |
| 2017-08-12 | 4.25 |
| 2017-08-13 | 4.25 |
| 2017-08-14 | 4.25 |
| 2017-08-15 | 4.25 |
| 2017-08-16 | 4.25 |
| 2017-08-17 | 4.25 |
| 2017-08-18 | 4.25 |
| 2017-08-19 | 4.25 |
| 2017-08-20 | 4.25 |
| 2017-08-21 | 4.25 |
| 2017-08-22 | 4.25 |
| 2017-08-23 | 4.25 |
| 2017-08-24 | 4.25 |
| 2017-08-25 | 4.25 |
| 2017-08-26 | 4.25 |
| 2017-08-27 | 4.25 |
| 2017-08-28 | 4.25 |
| 2017-08-29 | 4.25 |
| 2017-08-30 | 4.25 |
| 2017-08-31 | 4.25 |
| 2017-09-01 | 4.25 |
| 2017-09-02 | 4.25 |
| 2017-09-03 | 4.25 |
| 2017-09-04 | 4.25 |
| 2017-09-05 | 4.25 |
| 2017-09-06 | 4.25 |
| 2017-09-07 | 4.25 |
| 2017-09-08 | 4.25 |
| 2017-09-09 | 4.25 |
| 2017-09-10 | 4.25 |
| 2017-09-11 | 4.25 |
| 2017-09-12 | 4.25 |
| 2017-09-13 | 4.25 |
| 2017-09-14 | 4.25 |
| 2017-09-15 | 4.25 |
| 2017-09-16 | 4.25 |
| 2017-09-17 | 4.25 |
| 2017-09-18 | 4.25 |
| 2017-09-19 | 4.25 |
| 2017-09-20 | 4.25 |
| 2017-09-21 | 4.25 |
| 2017-09-22 | 4.25 |
| 2017-09-23 | 4.25 |
| 2017-09-24 | 4.25 |
| 2017-09-25 | 4.25 |
| 2017-09-26 | 4.25 |

**App.6**

| Date | Value |
|---|---|
| 2017-09-27 | 4.25 |
| 2017-09-28 | 4.25 |
| 2017-09-29 | 4.25 |
| 2017-09-30 | 4.25 |
| 2017-10-01 | 4.25 |
| 2017-10-02 | 4.25 |
| 2017-10-03 | 4.25 |
| 2017-10-04 | 4.25 |
| 2017-10-05 | 4.25 |
| 2017-10-06 | 4.25 |
| 2017-10-07 | 4.25 |
| 2017-10-08 | 4.25 |
| 2017-10-09 | 4.25 |
| 2017-10-10 | 4.25 |
| 2017-10-11 | 4.25 |
| 2017-10-12 | 4.25 |
| 2017-10-13 | 4.25 |
| 2017-10-14 | 4.25 |
| 2017-10-15 | 4.25 |
| 2017-10-16 | 4.25 |
| 2017-10-17 | 4.25 |
| 2017-10-18 | 4.25 |
| 2017-10-19 | 4.25 |
| 2017-10-20 | 4.25 |
| 2017-10-21 | 4.25 |
| 2017-10-22 | 4.25 |
| 2017-10-23 | 4.25 |
| 2017-10-24 | 4.25 |
| 2017-10-25 | 4.25 |
| 2017-10-26 | 4.25 |
| 2017-10-27 | 4.25 |
| 2017-10-28 | 4.25 |
| 2017-10-29 | 4.25 |
| 2017-10-30 | 4.25 |
| 2017-10-31 | 4.25 |
| 2017-11-01 | 4.25 |
| 2017-11-02 | 4.25 |
| 2017-11-03 | 4.25 |
| 2017-11-04 | 4.25 |
| 2017-11-05 | 4.25 |
| 2017-11-06 | 4.25 |
| 2017-11-07 | 4.25 |
| 2017-11-08 | 4.25 |
| 2017-11-09 | 4.25 |
| 2017-11-10 | 4.25 |
| 2017-11-11 | 4.25 |
| 2017-11-12 | 4.25 |
| 2017-11-13 | 4.25 |
| 2017-11-14 | 4.25 |
| 2017-11-15 | 4.25 |
| 2017-11-16 | 4.25 |
| 2017-11-17 | 4.25 |

**App.7**

| | |
|---|---|
| 2017-11-18 | 4.25 |
| 2017-11-19 | 4.25 |
| 2017-11-20 | 4.25 |
| 2017-11-21 | 4.25 |
| 2017-11-22 | 4.25 |
| 2017-11-23 | 4.25 |
| 2017-11-24 | 4.25 |
| 2017-11-25 | 4.25 |
| 2017-11-26 | 4.25 |
| 2017-11-27 | 4.25 |
| 2017-11-28 | 4.25 |
| 2017-11-29 | 4.25 |
| 2017-11-30 | 4.25 |
| 2017-12-01 | 4.25 |
| 2017-12-02 | 4.25 |
| 2017-12-03 | 4.25 |
| 2017-12-04 | 4.25 |
| 2017-12-05 | 4.25 |
| 2017-12-06 | 4.25 |
| 2017-12-07 | 4.25 |
| 2017-12-08 | 4.25 |
| 2017-12-09 | 4.25 |
| 2017-12-10 | 4.25 |
| 2017-12-11 | 4.25 |
| 2017-12-12 | 4.25 |
| 2017-12-13 | 4.25 |
| 2017-12-14 | 4.5 |
| 2017-12-15 | 4.5 |
| 2017-12-16 | 4.5 |
| 2017-12-17 | 4.5 |
| 2017-12-18 | 4.5 |
| 2017-12-19 | 4.5 |
| 2017-12-20 | 4.5 |
| 2017-12-21 | 4.5 |
| 2017-12-22 | 4.5 |
| 2017-12-23 | 4.5 |
| 2017-12-24 | 4.5 |
| 2017-12-25 | 4.5 |
| 2017-12-26 | 4.5 |
| 2017-12-27 | 4.5 |
| 2017-12-28 | 4.5 |
| 2017-12-29 | 4.5 |
| 2017-12-30 | 4.5 |
| 2017-12-31 | 4.5 |
| 2018-01-01 | 4.5 |
| 2018-01-02 | 4.5 |
| 2018-01-03 | 4.5 |
| 2018-01-04 | 4.5 |
| 2018-01-05 | 4.5 |
| 2018-01-06 | 4.5 |
| 2018-01-07 | 4.5 |
| 2018-01-08 | 4.5 |

| | |
|---|---|
| 2018-01-09 | 4.5 |
| 2018-01-10 | 4.5 |
| 2018-01-11 | 4.5 |
| 2018-01-12 | 4.5 |
| 2018-01-13 | 4.5 |
| 2018-01-14 | 4.5 |
| 2018-01-15 | 4.5 |
| 2018-01-16 | 4.5 |
| 2018-01-17 | 4.5 |
| 2018-01-18 | 4.5 |
| 2018-01-19 | 4.5 |
| 2018-01-20 | 4.5 |
| 2018-01-21 | 4.5 |
| 2018-01-22 | 4.5 |
| 2018-01-23 | 4.5 |
| 2018-01-24 | 4.5 |
| 2018-01-25 | 4.5 |
| 2018-01-26 | 4.5 |
| 2018-01-27 | 4.5 |
| 2018-01-28 | 4.5 |
| 2018-01-29 | 4.5 |
| 2018-01-30 | 4.5 |
| 2018-01-31 | 4.5 |
| 2018-02-01 | 4.5 |
| 2018-02-02 | 4.5 |
| 2018-02-03 | 4.5 |
| 2018-02-04 | 4.5 |
| 2018-02-05 | 4.5 |
| 2018-02-06 | 4.5 |
| 2018-02-07 | 4.5 |
| 2018-02-08 | 4.5 |
| 2018-02-09 | 4.5 |
| 2018-02-10 | 4.5 |
| 2018-02-11 | 4.5 |
| 2018-02-12 | 4.5 |
| 2018-02-13 | 4.5 |
| 2018-02-14 | 4.5 |
| 2018-02-15 | 4.5 |
| 2018-02-16 | 4.5 |
| 2018-02-17 | 4.5 |
| 2018-02-18 | 4.5 |
| 2018-02-19 | 4.5 |
| 2018-02-20 | 4.5 |
| 2018-02-21 | 4.5 |
| 2018-02-22 | 4.5 |
| 2018-02-23 | 4.5 |
| 2018-02-24 | 4.5 |
| 2018-02-25 | 4.5 |
| 2018-02-26 | 4.5 |
| 2018-02-27 | 4.5 |
| 2018-02-28 | 4.5 |
| 2018-03-01 | 4.5 |

App.9

| | |
|---|---|
| 2018-03-02 | 4.5 |
| 2018-03-03 | 4.5 |
| 2018-03-04 | 4.5 |
| 2018-03-05 | 4.5 |
| 2018-03-06 | 4.5 |
| 2018-03-07 | 4.5 |
| 2018-03-08 | 4.5 |
| 2018-03-09 | 4.5 |
| 2018-03-10 | 4.5 |
| 2018-03-11 | 4.5 |
| 2018-03-12 | 4.5 |
| 2018-03-13 | 4.5 |
| 2018-03-14 | 4.5 |
| 2018-03-15 | 4.5 |
| 2018-03-16 | 4.5 |
| 2018-03-17 | 4.5 |
| 2018-03-18 | 4.5 |
| 2018-03-19 | 4.5 |
| 2018-03-20 | 4.5 |
| 2018-03-21 | 4.5 |
| 2018-03-22 | 4.75 |
| 2018-03-23 | 4.75 |
| 2018-03-24 | 4.75 |
| 2018-03-25 | 4.75 |
| 2018-03-26 | 4.75 |
| 2018-03-27 | 4.75 |
| 2018-03-28 | 4.75 |
| 2018-03-29 | 4.75 |
| 2018-03-30 | 4.75 |
| 2018-03-31 | 4.75 |
| 2018-04-01 | 4.75 |
| 2018-04-02 | 4.75 |
| 2018-04-03 | 4.75 |
| 2018-04-04 | 4.75 |
| 2018-04-05 | 4.75 |
| 2018-04-06 | 4.75 |
| 2018-04-07 | 4.75 |
| 2018-04-08 | 4.75 |
| 2018-04-09 | 4.75 |
| 2018-04-10 | 4.75 |
| 2018-04-11 | 4.75 |
| 2018-04-12 | 4.75 |
| 2018-04-13 | 4.75 |
| 2018-04-14 | 4.75 |
| 2018-04-15 | 4.75 |
| 2018-04-16 | 4.75 |
| 2018-04-17 | 4.75 |
| 2018-04-18 | 4.75 |
| 2018-04-19 | 4.75 |
| 2018-04-20 | 4.75 |
| 2018-04-21 | 4.75 |
| 2018-04-22 | 4.75 |

**App.10**

| | |
|---|---|
| 2018-04-23 | 4.75 |
| 2018-04-24 | 4.75 |
| 2018-04-25 | 4.75 |
| 2018-04-26 | 4.75 |
| 2018-04-27 | 4.75 |
| 2018-04-28 | 4.75 |
| 2018-04-29 | 4.75 |
| 2018-04-30 | 4.75 |
| 2018-05-01 | 4.75 |
| 2018-05-02 | 4.75 |
| 2018-05-03 | 4.75 |
| 2018-05-04 | 4.75 |
| 2018-05-05 | 4.75 |
| 2018-05-06 | 4.75 |
| 2018-05-07 | 4.75 |
| 2018-05-08 | 4.75 |
| 2018-05-09 | 4.75 |
| 2018-05-10 | 4.75 |
| 2018-05-11 | 4.75 |
| 2018-05-12 | 4.75 |
| 2018-05-13 | 4.75 |
| 2018-05-14 | 4.75 |
| 2018-05-15 | 4.75 |
| 2018-05-16 | 4.75 |
| 2018-05-17 | 4.75 |
| 2018-05-18 | 4.75 |
| 2018-05-19 | 4.75 |
| 2018-05-20 | 4.75 |
| 2018-05-21 | 4.75 |
| 2018-05-22 | 4.75 |
| 2018-05-23 | 4.75 |
| 2018-05-24 | 4.75 |
| 2018-05-25 | 4.75 |
| 2018-05-26 | 4.75 |
| 2018-05-27 | 4.75 |
| 2018-05-28 | 4.75 |
| 2018-05-29 | 4.75 |
| 2018-05-30 | 4.75 |
| 2018-05-31 | 4.75 |
| 2018-06-01 | 4.75 |
| 2018-06-02 | 4.75 |
| 2018-06-03 | 4.75 |
| 2018-06-04 | 4.75 |
| 2018-06-05 | 4.75 |
| 2018-06-06 | 4.75 |
| 2018-06-07 | 4.75 |
| 2018-06-08 | 4.75 |
| 2018-06-09 | 4.75 |
| 2018-06-10 | 4.75 |
| 2018-06-11 | 4.75 |
| 2018-06-12 | 4.75 |
| 2018-06-13 | 4.75 |

**App.11**

| | |
|---|---|
| 2018-06-14 | 5 |
| 2018-06-15 | 5 |
| 2018-06-16 | 5 |
| 2018-06-17 | 5 |
| 2018-06-18 | 5 |
| 2018-06-19 | 5 |
| 2018-06-20 | 5 |
| 2018-06-21 | 5 |
| 2018-06-22 | 5 |
| 2018-06-23 | 5 |
| 2018-06-24 | 5 |
| 2018-06-25 | 5 |
| 2018-06-26 | 5 |
| 2018-06-27 | 5 |
| 2018-06-28 | 5 |
| 2018-06-29 | 5 |
| 2018-06-30 | 5 |
| 2018-07-01 | 5 |
| 2018-07-02 | 5 |
| 2018-07-03 | 5 |
| 2018-07-04 | 5 |
| 2018-07-05 | 5 |
| 2018-07-06 | 5 |
| 2018-07-07 | 5 |
| 2018-07-08 | 5 |
| 2018-07-09 | 5 |
| 2018-07-10 | 5 |
| 2018-07-11 | 5 |
| 2018-07-12 | 5 |
| 2018-07-13 | 5 |
| 2018-07-14 | 5 |
| 2018-07-15 | 5 |
| 2018-07-16 | 5 |
| 2018-07-17 | 5 |
| 2018-07-18 | 5 |
| 2018-07-19 | 5 |
| 2018-07-20 | 5 |
| 2018-07-21 | 5 |
| 2018-07-22 | 5 |
| 2018-07-23 | 5 |
| 2018-07-24 | 5 |
| 2018-07-25 | 5 |
| 2018-07-26 | 5 |
| 2018-07-27 | 5 |
| 2018-07-28 | 5 |
| 2018-07-29 | 5 |
| 2018-07-30 | 5 |
| 2018-07-31 | 5 |
| 2018-08-01 | 5 |
| 2018-08-02 | 5 |
| 2018-08-03 | 5 |
| 2018-08-04 | 5 |

**App.12**

| | |
|---|---|
| 2018-08-05 | 5 |
| 2018-08-06 | 5 |
| 2018-08-07 | 5 |
| 2018-08-08 | 5 |
| 2018-08-09 | 5 |
| 2018-08-10 | 5 |
| 2018-08-11 | 5 |
| 2018-08-12 | 5 |
| 2018-08-13 | 5 |
| 2018-08-14 | 5 |
| 2018-08-15 | 5 |
| 2018-08-16 | 5 |
| 2018-08-17 | 5 |
| 2018-08-18 | 5 |
| 2018-08-19 | 5 |
| 2018-08-20 | 5 |
| 2018-08-21 | 5 |
| 2018-08-22 | 5 |
| 2018-08-23 | 5 |
| 2018-08-24 | 5 |
| 2018-08-25 | 5 |
| 2018-08-26 | 5 |
| 2018-08-27 | 5 |
| 2018-08-28 | 5 |
| 2018-08-29 | 5 |
| 2018-08-30 | 5 |
| 2018-08-31 | 5 |
| 2018-09-01 | 5 |
| 2018-09-02 | 5 |
| 2018-09-03 | 5 |
| 2018-09-04 | 5 |
| 2018-09-05 | 5 |
| 2018-09-06 | 5 |
| 2018-09-07 | 5 |
| 2018-09-08 | 5 |
| 2018-09-09 | 5 |
| 2018-09-10 | 5 |
| 2018-09-11 | 5 |
| 2018-09-12 | 5 |
| 2018-09-13 | 5 |
| 2018-09-14 | 5 |
| 2018-09-15 | 5 |
| 2018-09-16 | 5 |
| 2018-09-17 | 5 |
| 2018-09-18 | 5 |
| 2018-09-19 | 5 |
| 2018-09-20 | 5 |
| 2018-09-21 | 5 |
| 2018-09-22 | 5 |
| 2018-09-23 | 5 |
| 2018-09-24 | 5 |
| 2018-09-25 | 5 |

| | |
|---|---|
| 2018-09-26 | 5 |
| 2018-09-27 | 5.25 |
| 2018-09-28 | 5.25 |
| 2018-09-29 | 5.25 |
| 2018-09-30 | 5.25 |
| 2018-10-01 | 5.25 |
| 2018-10-02 | 5.25 |
| 2018-10-03 | 5.25 |
| 2018-10-04 | 5.25 |
| 2018-10-05 | 5.25 |
| 2018-10-06 | 5.25 |
| 2018-10-07 | 5.25 |
| 2018-10-08 | 5.25 |
| 2018-10-09 | 5.25 |
| 2018-10-10 | 5.25 |
| 2018-10-11 | 5.25 |
| 2018-10-12 | 5.25 |
| 2018-10-13 | 5.25 |
| 2018-10-14 | 5.25 |
| 2018-10-15 | 5.25 |
| 2018-10-16 | 5.25 |
| 2018-10-17 | 5.25 |
| 2018-10-18 | 5.25 |
| 2018-10-19 | 5.25 |
| 2018-10-20 | 5.25 |
| 2018-10-21 | 5.25 |
| 2018-10-22 | 5.25 |
| 2018-10-23 | 5.25 |
| 2018-10-24 | 5.25 |
| 2018-10-25 | 5.25 |
| 2018-10-26 | 5.25 |
| 2018-10-27 | 5.25 |
| 2018-10-28 | 5.25 |
| 2018-10-29 | 5.25 |
| 2018-10-30 | 5.25 |
| 2018-10-31 | 5.25 |
| 2018-11-01 | 5.25 |
| 2018-11-02 | 5.25 |
| 2018-11-03 | 5.25 |
| 2018-11-04 | 5.25 |
| 2018-11-05 | 5.25 |
| 2018-11-06 | 5.25 |
| 2018-11-07 | 5.25 |
| 2018-11-08 | 5.25 |
| 2018-11-09 | 5.25 |
| 2018-11-10 | 5.25 |
| 2018-11-11 | 5.25 |
| 2018-11-12 | 5.25 |
| 2018-11-13 | 5.25 |
| 2018-11-14 | 5.25 |
| 2018-11-15 | 5.25 |
| 2018-11-16 | 5.25 |

**App.14**

| | |
|---|---|
| 2018-11-17 | 5.25 |
| 2018-11-18 | 5.25 |
| 2018-11-19 | 5.25 |
| 2018-11-20 | 5.25 |
| 2018-11-21 | 5.25 |
| 2018-11-22 | 5.25 |
| 2018-11-23 | 5.25 |
| 2018-11-24 | 5.25 |
| 2018-11-25 | 5.25 |
| 2018-11-26 | 5.25 |
| 2018-11-27 | 5.25 |
| 2018-11-28 | 5.25 |
| 2018-11-29 | 5.25 |
| 2018-11-30 | 5.25 |
| 2018-12-01 | 5.25 |
| 2018-12-02 | 5.25 |
| 2018-12-03 | 5.25 |
| 2018-12-04 | 5.25 |
| 2018-12-05 | 5.25 |
| 2018-12-06 | 5.25 |
| 2018-12-07 | 5.25 |
| 2018-12-08 | 5.25 |
| 2018-12-09 | 5.25 |
| 2018-12-10 | 5.25 |
| 2018-12-11 | 5.25 |
| 2018-12-12 | 5.25 |
| 2018-12-13 | 5.25 |
| 2018-12-14 | 5.25 |
| 2018-12-15 | 5.25 |
| 2018-12-16 | 5.25 |
| 2018-12-17 | 5.25 |
| 2018-12-18 | 5.25 |
| 2018-12-19 | 5.25 |
| 2018-12-20 | 5.5 |
| 2018-12-21 | 5.5 |
| 2018-12-22 | 5.5 |
| 2018-12-23 | 5.5 |
| 2018-12-24 | 5.5 |
| 2018-12-25 | 5.5 |
| 2018-12-26 | 5.5 |
| 2018-12-27 | 5.5 |
| 2018-12-28 | 5.5 |
| 2018-12-29 | 5.5 |
| 2018-12-30 | 5.5 |
| 2018-12-31 | 5.5 |
| 2019-01-01 | 5.5 |
| 2019-01-02 | 5.5 |
| 2019-01-03 | 5.5 |
| 2019-01-04 | 5.5 |
| 2019-01-05 | 5.5 |
| 2019-01-06 | 5.5 |
| 2019-01-07 | 5.5 |

**App.15**

| | |
|---|---|
| 2019-01-08 | 5.5 |
| 2019-01-09 | 5.5 |
| 2019-01-10 | 5.5 |
| 2019-01-11 | 5.5 |
| 2019-01-12 | 5.5 |
| 2019-01-13 | 5.5 |
| 2019-01-14 | 5.5 |
| 2019-01-15 | 5.5 |
| 2019-01-16 | 5.5 |
| 2019-01-17 | 5.5 |
| 2019-01-18 | 5.5 |
| 2019-01-19 | 5.5 |
| 2019-01-20 | 5.5 |
| 2019-01-21 | 5.5 |
| 2019-01-22 | 5.5 |
| 2019-01-23 | 5.5 |
| 2019-01-24 | 5.5 |
| 2019-01-25 | 5.5 |
| 2019-01-26 | 5.5 |
| 2019-01-27 | 5.5 |
| 2019-01-28 | 5.5 |
| 2019-01-29 | 5.5 |
| 2019-01-30 | 5.5 |
| 2019-01-31 | 5.5 |
| 2019-02-01 | 5.5 |
| 2019-02-02 | 5.5 |
| 2019-02-03 | 5.5 |
| 2019-02-04 | 5.5 |
| 2019-02-05 | 5.5 |
| 2019-02-06 | 5.5 |
| 2019-02-07 | 5.5 |
| 2019-02-08 | 5.5 |
| 2019-02-09 | 5.5 |
| 2019-02-10 | 5.5 |
| 2019-02-11 | 5.5 |
| 2019-02-12 | 5.5 |
| 2019-02-13 | 5.5 |
| 2019-02-14 | 5.5 |
| 2019-02-15 | 5.5 |
| 2019-02-16 | 5.5 |
| 2019-02-17 | 5.5 |
| 2019-02-18 | 5.5 |
| 2019-02-19 | 5.5 |
| 2019-02-20 | 5.5 |
| 2019-02-21 | 5.5 |
| 2019-02-22 | 5.5 |
| 2019-02-23 | 5.5 |
| 2019-02-24 | 5.5 |
| 2019-02-25 | 5.5 |
| 2019-02-26 | 5.5 |
| 2019-02-27 | 5.5 |
| 2019-02-28 | 5.5 |

| | |
|---|---|
| 2019-03-01 | 5.5 |
| 2019-03-02 | 5.5 |
| 2019-03-03 | 5.5 |
| 2019-03-04 | 5.5 |
| 2019-03-05 | 5.5 |
| 2019-03-06 | 5.5 |
| 2019-03-07 | 5.5 |
| 2019-03-08 | 5.5 |
| 2019-03-09 | 5.5 |
| 2019-03-10 | 5.5 |
| 2019-03-11 | 5.5 |
| 2019-03-12 | 5.5 |
| 2019-03-13 | 5.5 |
| 2019-03-14 | 5.5 |
| 2019-03-15 | 5.5 |
| 2019-03-16 | 5.5 |
| 2019-03-17 | 5.5 |
| 2019-03-18 | 5.5 |
| 2019-03-19 | 5.5 |
| 2019-03-20 | 5.5 |
| 2019-03-21 | 5.5 |
| 2019-03-22 | 5.5 |
| 2019-03-23 | 5.5 |
| 2019-03-24 | 5.5 |
| 2019-03-25 | 5.5 |
| 2019-03-26 | 5.5 |
| 2019-03-27 | 5.5 |
| 2019-03-28 | 5.5 |
| 2019-03-29 | 5.5 |
| 2019-03-30 | 5.5 |
| 2019-03-31 | 5.5 |
| 2019-04-01 | 5.5 |
| 2019-04-02 | 5.5 |
| 2019-04-03 | 5.5 |
| 2019-04-04 | 5.5 |
| 2019-04-05 | 5.5 |
| 2019-04-06 | 5.5 |
| 2019-04-07 | 5.5 |
| 2019-04-08 | 5.5 |
| 2019-04-09 | 5.5 |
| 2019-04-10 | 5.5 |
| 2019-04-11 | 5.5 |
| 2019-04-12 | 5.5 |
| 2019-04-13 | 5.5 |
| 2019-04-14 | 5.5 |
| 2019-04-15 | 5.5 |
| 2019-04-16 | 5.5 |
| 2019-04-17 | 5.5 |
| 2019-04-18 | 5.5 |
| 2019-04-19 | 5.5 |
| 2019-04-20 | 5.5 |
| 2019-04-21 | 5.5 |

| | |
|---|---|
| 2019-04-22 | 5.5 |
| 2019-04-23 | 5.5 |
| 2019-04-24 | 5.5 |
| 2019-04-25 | 5.5 |
| 2019-04-26 | 5.5 |
| 2019-04-27 | 5.5 |
| 2019-04-28 | 5.5 |
| 2019-04-29 | 5.5 |
| 2019-04-30 | 5.5 |
| 2019-05-01 | 5.5 |
| 2019-05-02 | 5.5 |
| 2019-05-03 | 5.5 |
| 2019-05-04 | 5.5 |
| 2019-05-05 | 5.5 |
| 2019-05-06 | 5.5 |
| 2019-05-07 | 5.5 |
| 2019-05-08 | 5.5 |
| 2019-05-09 | 5.5 |
| 2019-05-10 | 5.5 |
| 2019-05-11 | 5.5 |
| 2019-05-12 | 5.5 |
| 2019-05-13 | 5.5 |
| 2019-05-14 | 5.5 |
| 2019-05-15 | 5.5 |
| 2019-05-16 | 5.5 |
| 2019-05-17 | 5.5 |
| 2019-05-18 | 5.5 |
| 2019-05-19 | 5.5 |
| 2019-05-20 | 5.5 |
| 2019-05-21 | 5.5 |
| 2019-05-22 | 5.5 |
| 2019-05-23 | 5.5 |
| 2019-05-24 | 5.5 |
| 2019-05-25 | 5.5 |
| 2019-05-26 | 5.5 |
| 2019-05-27 | 5.5 |
| 2019-05-28 | 5.5 |
| 2019-05-29 | 5.5 |
| 2019-05-30 | 5.5 |
| 2019-05-31 | 5.5 |
| 2019-06-01 | 5.5 |
| 2019-06-02 | 5.5 |
| 2019-06-03 | 5.5 |
| 2019-06-04 | 5.5 |
| 2019-06-05 | 5.5 |
| 2019-06-06 | 5.5 |
| 2019-06-07 | 5.5 |
| 2019-06-08 | 5.5 |
| 2019-06-09 | 5.5 |
| 2019-06-10 | 5.5 |
| 2019-06-11 | 5.5 |
| 2019-06-12 | 5.5 |

| | |
|---|---|
| 2019-06-13 | 5.5 |
| 2019-06-14 | 5.5 |
| 2019-06-15 | 5.5 |
| 2019-06-16 | 5.5 |
| 2019-06-17 | 5.5 |
| 2019-06-18 | 5.5 |
| 2019-06-19 | 5.5 |
| 2019-06-20 | 5.5 |
| 2019-06-21 | 5.5 |
| 2019-06-22 | 5.5 |
| 2019-06-23 | 5.5 |
| 2019-06-24 | 5.5 |
| 2019-06-25 | 5.5 |
| 2019-06-26 | 5.5 |
| 2019-06-27 | 5.5 |
| 2019-06-28 | 5.5 |
| 2019-06-29 | 5.5 |
| 2019-06-30 | 5.5 |
| 2019-07-01 | 5.5 |
| 2019-07-02 | 5.5 |
| 2019-07-03 | 5.5 |
| 2019-07-04 | 5.5 |
| 2019-07-05 | 5.5 |
| 2019-07-06 | 5.5 |
| 2019-07-07 | 5.5 |
| 2019-07-08 | 5.5 |
| 2019-07-09 | 5.5 |
| 2019-07-10 | 5.5 |
| 2019-07-11 | 5.5 |
| 2019-07-12 | 5.5 |
| 2019-07-13 | 5.5 |
| 2019-07-14 | 5.5 |
| 2019-07-15 | 5.5 |
| 2019-07-16 | 5.5 |
| 2019-07-17 | 5.5 |
| 2019-07-18 | 5.5 |
| 2019-07-19 | 5.5 |
| 2019-07-20 | 5.5 |
| 2019-07-21 | 5.5 |
| 2019-07-22 | 5.5 |
| 2019-07-23 | 5.5 |
| 2019-07-24 | 5.5 |
| 2019-07-25 | 5.5 |
| 2019-07-26 | 5.5 |
| 2019-07-27 | 5.5 |
| 2019-07-28 | 5.5 |
| 2019-07-29 | 5.5 |
| 2019-07-30 | 5.5 |
| 2019-07-31 | 5.5 |
| 2019-08-01 | 5.25 |
| 2019-08-02 | 5.25 |
| 2019-08-03 | 5.25 |

| Date | Value |
|---|---|
| 2019-08-04 | 5.25 |
| 2019-08-05 | 5.25 |
| 2019-08-06 | 5.25 |
| 2019-08-07 | 5.25 |
| 2019-08-08 | 5.25 |
| 2019-08-09 | 5.25 |
| 2019-08-10 | 5.25 |
| 2019-08-11 | 5.25 |
| 2019-08-12 | 5.25 |
| 2019-08-13 | 5.25 |
| 2019-08-14 | 5.25 |
| 2019-08-15 | 5.25 |
| 2019-08-16 | 5.25 |
| 2019-08-17 | 5.25 |
| 2019-08-18 | 5.25 |
| 2019-08-19 | 5.25 |
| 2019-08-20 | 5.25 |
| 2019-08-21 | 5.25 |
| 2019-08-22 | 5.25 |
| 2019-08-23 | 5.25 |
| 2019-08-24 | 5.25 |
| 2019-08-25 | 5.25 |
| 2019-08-26 | 5.25 |
| 2019-08-27 | 5.25 |
| 2019-08-28 | 5.25 |
| 2019-08-29 | 5.25 |
| 2019-08-30 | 5.25 |
| 2019-08-31 | 5.25 |
| 2019-09-01 | 5.25 |
| 2019-09-02 | 5.25 |
| 2019-09-03 | 5.25 |
| 2019-09-04 | 5.25 |
| 2019-09-05 | 5.25 |
| 2019-09-06 | 5.25 |
| 2019-09-07 | 5.25 |
| 2019-09-08 | 5.25 |
| 2019-09-09 | 5.25 |
| 2019-09-10 | 5.25 |
| 2019-09-11 | 5.25 |
| 2019-09-12 | 5.25 |
| 2019-09-13 | 5.25 |
| 2019-09-14 | 5.25 |
| 2019-09-15 | 5.25 |
| 2019-09-16 | 5.25 |
| 2019-09-17 | 5.25 |
| 2019-09-18 | 5.25 |
| 2019-09-19 | 5 |
| 2019-09-20 | 5 |
| 2019-09-21 | 5 |
| 2019-09-22 | 5 |
| 2019-09-23 | 5 |
| 2019-09-24 | 5 |

**App.20**

| | |
|---|---|
| 2019-09-25 | 5 |
| 2019-09-26 | 5 |
| 2019-09-27 | 5 |
| 2019-09-28 | 5 |
| 2019-09-29 | 5 |
| 2019-09-30 | 5 |
| 2019-10-01 | 5 |
| 2019-10-02 | 5 |
| 2019-10-03 | 5 |
| 2019-10-04 | 5 |
| 2019-10-05 | 5 |
| 2019-10-06 | 5 |
| 2019-10-07 | 5 |
| 2019-10-08 | 5 |
| 2019-10-09 | 5 |
| 2019-10-10 | 5 |
| 2019-10-11 | 5 |
| 2019-10-12 | 5 |
| 2019-10-13 | 5 |
| 2019-10-14 | 5 |
| 2019-10-15 | 5 |
| 2019-10-16 | 5 |
| 2019-10-17 | 5 |
| 2019-10-18 | 5 |
| 2019-10-19 | 5 |
| 2019-10-20 | 5 |
| 2019-10-21 | 5 |
| 2019-10-22 | 5 |
| 2019-10-23 | 5 |
| 2019-10-24 | 5 |
| 2019-10-25 | 5 |
| 2019-10-26 | 5 |
| 2019-10-27 | 5 |
| 2019-10-28 | 5 |
| 2019-10-29 | 5 |
| 2019-10-30 | 5 |
| 2019-10-31 | 4.75 |
| 2019-11-01 | 4.75 |
| 2019-11-02 | 4.75 |
| 2019-11-03 | 4.75 |
| 2019-11-04 | 4.75 |
| 2019-11-05 | 4.75 |
| 2019-11-06 | 4.75 |
| 2019-11-07 | 4.75 |
| 2019-11-08 | 4.75 |
| 2019-11-09 | 4.75 |
| 2019-11-10 | 4.75 |
| 2019-11-11 | 4.75 |
| 2019-11-12 | 4.75 |
| 2019-11-13 | 4.75 |
| 2019-11-14 | 4.75 |
| 2019-11-15 | 4.75 |

| Date | Value |
|------|-------|
| 2019-11-16 | 4.75 |
| 2019-11-17 | 4.75 |
| 2019-11-18 | 4.75 |
| 2019-11-19 | 4.75 |
| 2019-11-20 | 4.75 |
| 2019-11-21 | 4.75 |
| 2019-11-22 | 4.75 |
| 2019-11-23 | 4.75 |
| 2019-11-24 | 4.75 |
| 2019-11-25 | 4.75 |
| 2019-11-26 | 4.75 |
| 2019-11-27 | 4.75 |
| 2019-11-28 | 4.75 |
| 2019-11-29 | 4.75 |
| 2019-11-30 | 4.75 |
| 2019-12-01 | 4.75 |
| 2019-12-02 | 4.75 |
| 2019-12-03 | 4.75 |
| 2019-12-04 | 4.75 |
| 2019-12-05 | 4.75 |
| 2019-12-06 | 4.75 |
| 2019-12-07 | 4.75 |
| 2019-12-08 | 4.75 |
| 2019-12-09 | 4.75 |
| 2019-12-10 | 4.75 |
| 2019-12-11 | 4.75 |
| 2019-12-12 | 4.75 |
| 2019-12-13 | 4.75 |
| 2019-12-14 | 4.75 |
| 2019-12-15 | 4.75 |
| 2019-12-16 | 4.75 |
| 2019-12-17 | 4.75 |
| 2019-12-18 | 4.75 |
| 2019-12-19 | 4.75 |
| 2019-12-20 | 4.75 |
| 2019-12-21 | 4.75 |
| 2019-12-22 | 4.75 |
| 2019-12-23 | 4.75 |
| 2019-12-24 | 4.75 |
| 2019-12-25 | 4.75 |
| 2019-12-26 | 4.75 |
| 2019-12-27 | 4.75 |
| 2019-12-28 | 4.75 |
| 2019-12-29 | 4.75 |
| 2019-12-30 | 4.75 |
| 2019-12-31 | 4.75 |
| 2020-01-01 | 4.75 |
| 2020-01-02 | 4.75 |
| 2020-01-03 | 4.75 |
| 2020-01-04 | 4.75 |
| 2020-01-05 | 4.75 |
| 2020-01-06 | 4.75 |

| | |
|---|---|
| 2020-01-07 | 4.75 |
| 2020-01-08 | 4.75 |
| 2020-01-09 | 4.75 |
| 2020-01-10 | 4.75 |
| 2020-01-11 | 4.75 |
| 2020-01-12 | 4.75 |
| 2020-01-13 | 4.75 |
| 2020-01-14 | 4.75 |
| 2020-01-15 | 4.75 |
| 2020-01-16 | 4.75 |
| 2020-01-17 | 4.75 |
| 2020-01-18 | 4.75 |
| 2020-01-19 | 4.75 |
| 2020-01-20 | 4.75 |
| 2020-01-21 | 4.75 |
| 2020-01-22 | 4.75 |
| 2020-01-23 | 4.75 |
| 2020-01-24 | 4.75 |
| 2020-01-25 | 4.75 |
| 2020-01-26 | 4.75 |
| 2020-01-27 | 4.75 |
| 2020-01-28 | 4.75 |
| 2020-01-29 | 4.75 |
| 2020-01-30 | 4.75 |
| 2020-01-31 | 4.75 |
| 2020-02-01 | 4.75 |
| 2020-02-02 | 4.75 |
| 2020-02-03 | 4.75 |
| 2020-02-04 | 4.75 |
| 2020-02-05 | 4.75 |
| 2020-02-06 | 4.75 |
| 2020-02-07 | 4.75 |
| 2020-02-08 | 4.75 |
| 2020-02-09 | 4.75 |
| 2020-02-10 | 4.75 |
| 2020-02-11 | 4.75 |
| 2020-02-12 | 4.75 |
| 2020-02-13 | 4.75 |
| 2020-02-14 | 4.75 |
| 2020-02-15 | 4.75 |
| 2020-02-16 | 4.75 |
| 2020-02-17 | 4.75 |
| 2020-02-18 | 4.75 |
| 2020-02-19 | 4.75 |
| 2020-02-20 | 4.75 |
| 2020-02-21 | 4.75 |
| 2020-02-22 | 4.75 |
| 2020-02-23 | 4.75 |
| 2020-02-24 | 4.75 |
| 2020-02-25 | 4.75 |
| 2020-02-26 | 4.75 |
| 2020-02-27 | 4.75 |

**App.23**

| | |
|---|---|
| 2020-02-28 | 4.75 |
| 2020-02-29 | 4.75 |
| 2020-03-01 | 4.75 |
| 2020-03-02 | 4.75 |
| 2020-03-03 | 4.75 |
| 2020-03-04 | 4.25 |
| 2020-03-05 | 4.25 |
| 2020-03-06 | 4.25 |
| 2020-03-07 | 4.25 |
| 2020-03-08 | 4.25 |
| 2020-03-09 | 4.25 |
| 2020-03-10 | 4.25 |
| 2020-03-11 | 4.25 |
| 2020-03-12 | 4.25 |
| 2020-03-13 | 4.25 |
| 2020-03-14 | 4.25 |
| 2020-03-15 | 4.25 |
| 2020-03-16 | 3.25 |
| 2020-03-17 | 3.25 |
| 2020-03-18 | 3.25 |
| 2020-03-19 | 3.25 |
| 2020-03-20 | 3.25 |
| 2020-03-21 | 3.25 |
| 2020-03-22 | 3.25 |
| 2020-03-23 | 3.25 |
| 2020-03-24 | 3.25 |
| 2020-03-25 | 3.25 |
| 2020-03-26 | 3.25 |
| 2020-03-27 | 3.25 |
| 2020-03-28 | 3.25 |
| 2020-03-29 | 3.25 |
| 2020-03-30 | 3.25 |
| 2020-03-31 | 3.25 |
| 2020-04-01 | 3.25 |
| 2020-04-02 | 3.25 |
| 2020-04-03 | 3.25 |
| 2020-04-04 | 3.25 |
| 2020-04-05 | 3.25 |
| 2020-04-06 | 3.25 |
| 2020-04-07 | 3.25 |
| 2020-04-08 | 3.25 |
| 2020-04-09 | 3.25 |
| 2020-04-10 | 3.25 |
| 2020-04-11 | 3.25 |
| 2020-04-12 | 3.25 |
| 2020-04-13 | 3.25 |
| 2020-04-14 | 3.25 |
| 2020-04-15 | 3.25 |
| 2020-04-16 | 3.25 |
| 2020-04-17 | 3.25 |
| 2020-04-18 | 3.25 |
| 2020-04-19 | 3.25 |

| | |
|---|---|
| 2020-04-20 | 3.25 |
| 2020-04-21 | 3.25 |
| 2020-04-22 | 3.25 |
| 2020-04-23 | 3.25 |
| 2020-04-24 | 3.25 |
| 2020-04-25 | 3.25 |
| 2020-04-26 | 3.25 |
| 2020-04-27 | 3.25 |
| 2020-04-28 | 3.25 |
| 2020-04-29 | 3.25 |
| 2020-04-30 | 3.25 |
| 2020-05-01 | 3.25 |
| 2020-05-02 | 3.25 |
| 2020-05-03 | 3.25 |
| 2020-05-04 | 3.25 |
| 2020-05-05 | 3.25 |
| 2020-05-06 | 3.25 |
| 2020-05-07 | 3.25 |
| 2020-05-08 | 3.25 |
| 2020-05-09 | 3.25 |
| 2020-05-10 | 3.25 |
| 2020-05-11 | 3.25 |
| 2020-05-12 | 3.25 |
| 2020-05-13 | 3.25 |
| 2020-05-14 | 3.25 |
| 2020-05-15 | 3.25 |
| 2020-05-16 | 3.25 |
| 2020-05-17 | 3.25 |
| 2020-05-18 | 3.25 |
| 2020-05-19 | 3.25 |
| 2020-05-20 | 3.25 |
| 2020-05-21 | 3.25 |
| 2020-05-22 | 3.25 |
| 2020-05-23 | 3.25 |
| 2020-05-24 | 3.25 |
| 2020-05-25 | 3.25 |
| 2020-05-26 | 3.25 |
| 2020-05-27 | 3.25 |
| 2020-05-28 | 3.25 |
| 2020-05-29 | 3.25 |
| 2020-05-30 | 3.25 |
| 2020-05-31 | 3.25 |
| 2020-06-01 | 3.25 |
| 2020-06-02 | 3.25 |
| 2020-06-03 | 3.25 |
| 2020-06-04 | 3.25 |
| 2020-06-05 | 3.25 |
| 2020-06-06 | 3.25 |
| 2020-06-07 | 3.25 |
| 2020-06-08 | 3.25 |
| 2020-06-09 | 3.25 |
| 2020-06-10 | 3.25 |

| | |
|---|---|
| 2020-06-11 | 3.25 |
| 2020-06-12 | 3.25 |
| 2020-06-13 | 3.25 |
| 2020-06-14 | 3.25 |
| 2020-06-15 | 3.25 |
| 2020-06-16 | 3.25 |
| 2020-06-17 | 3.25 |
| 2020-06-18 | 3.25 |
| 2020-06-19 | 3.25 |
| 2020-06-20 | 3.25 |
| 2020-06-21 | 3.25 |
| 2020-06-22 | 3.25 |
| 2020-06-23 | 3.25 |
| 2020-06-24 | 3.25 |
| 2020-06-25 | 3.25 |
| 2020-06-26 | 3.25 |
| 2020-06-27 | 3.25 |
| 2020-06-28 | 3.25 |
| 2020-06-29 | 3.25 |
| 2020-06-30 | 3.25 |
| 2020-07-01 | 3.25 |
| 2020-07-02 | 3.25 |
| 2020-07-03 | 3.25 |
| 2020-07-04 | 3.25 |
| 2020-07-05 | 3.25 |
| 2020-07-06 | 3.25 |
| 2020-07-07 | 3.25 |
| 2020-07-08 | 3.25 |
| 2020-07-09 | 3.25 |
| 2020-07-10 | 3.25 |
| 2020-07-11 | 3.25 |
| 2020-07-12 | 3.25 |
| 2020-07-13 | 3.25 |
| 2020-07-14 | 3.25 |
| 2020-07-15 | 3.25 |
| 2020-07-16 | 3.25 |
| 2020-07-17 | 3.25 |
| 2020-07-18 | 3.25 |
| 2020-07-19 | 3.25 |
| 2020-07-20 | 3.25 |
| 2020-07-21 | 3.25 |
| 2020-07-22 | 3.25 |
| 2020-07-23 | 3.25 |
| 2020-07-24 | 3.25 |
| 2020-07-25 | 3.25 |
| 2020-07-26 | 3.25 |
| 2020-07-27 | 3.25 |
| 2020-07-28 | 3.25 |
| 2020-07-29 | 3.25 |
| 2020-07-30 | 3.25 |
| 2020-07-31 | 3.25 |
| 2020-08-01 | 3.25 |

**App.26**

| | |
|---|---|
| 2020-08-02 | 3.25 |
| 2020-08-03 | 3.25 |
| 2020-08-04 | 3.25 |
| 2020-08-05 | 3.25 |
| 2020-08-06 | 3.25 |
| 2020-08-07 | 3.25 |
| 2020-08-08 | 3.25 |
| 2020-08-09 | 3.25 |
| 2020-08-10 | 3.25 |
| 2020-08-11 | 3.25 |
| 2020-08-12 | 3.25 |
| 2020-08-13 | 3.25 |
| 2020-08-14 | 3.25 |
| 2020-08-15 | 3.25 |
| 2020-08-16 | 3.25 |
| 2020-08-17 | 3.25 |
| 2020-08-18 | 3.25 |
| 2020-08-19 | 3.25 |
| 2020-08-20 | 3.25 |
| 2020-08-21 | 3.25 |
| 2020-08-22 | 3.25 |
| 2020-08-23 | 3.25 |
| 2020-08-24 | 3.25 |
| 2020-08-25 | 3.25 |
| 2020-08-26 | 3.25 |
| 2020-08-27 | 3.25 |
| 2020-08-28 | 3.25 |
| 2020-08-29 | 3.25 |
| 2020-08-30 | 3.25 |
| 2020-08-31 | 3.25 |
| 2020-09-01 | 3.25 |
| 2020-09-02 | 3.25 |
| 2020-09-03 | 3.25 |
| 2020-09-04 | 3.25 |
| 2020-09-05 | 3.25 |
| 2020-09-06 | 3.25 |
| 2020-09-07 | 3.25 |
| 2020-09-08 | 3.25 |
| 2020-09-09 | 3.25 |
| 2020-09-10 | 3.25 |
| 2020-09-11 | 3.25 |
| 2020-09-12 | 3.25 |
| 2020-09-13 | 3.25 |
| 2020-09-14 | 3.25 |
| 2020-09-15 | 3.25 |
| 2020-09-16 | 3.25 |
| 2020-09-17 | 3.25 |
| 2020-09-18 | 3.25 |
| 2020-09-19 | 3.25 |
| 2020-09-20 | 3.25 |
| 2020-09-21 | 3.25 |
| 2020-09-22 | 3.25 |

**App.27**

| | |
|---|---|
| 2020-09-23 | 3.25 |
| 2020-09-24 | 3.25 |
| 2020-09-25 | 3.25 |
| 2020-09-26 | 3.25 |
| 2020-09-27 | 3.25 |
| 2020-09-28 | 3.25 |
| 2020-09-29 | 3.25 |
| 2020-09-30 | 3.25 |
| 2020-10-01 | 3.25 |
| 2020-10-02 | 3.25 |
| 2020-10-03 | 3.25 |
| 2020-10-04 | 3.25 |
| 2020-10-05 | 3.25 |
| 2020-10-06 | 3.25 |
| 2020-10-07 | 3.25 |
| 2020-10-08 | 3.25 |
| 2020-10-09 | 3.25 |
| 2020-10-10 | 3.25 |
| 2020-10-11 | 3.25 |
| 2020-10-12 | 3.25 |
| 2020-10-13 | 3.25 |
| 2020-10-14 | 3.25 |
| 2020-10-15 | 3.25 |
| 2020-10-16 | 3.25 |
| 2020-10-17 | 3.25 |
| 2020-10-18 | 3.25 |
| 2020-10-19 | 3.25 |
| 2020-10-20 | 3.25 |
| 2020-10-21 | 3.25 |
| 2020-10-22 | 3.25 |
| 2020-10-23 | 3.25 |
| 2020-10-24 | 3.25 |
| 2020-10-25 | 3.25 |
| 2020-10-26 | 3.25 |
| 2020-10-27 | 3.25 |
| 2020-10-28 | 3.25 |
| 2020-10-29 | 3.25 |
| 2020-10-30 | 3.25 |
| 2020-10-31 | 3.25 |
| 2020-11-01 | 3.25 |
| 2020-11-02 | 3.25 |
| 2020-11-03 | 3.25 |
| 2020-11-04 | 3.25 |
| 2020-11-05 | 3.25 |
| 2020-11-06 | 3.25 |
| 2020-11-07 | 3.25 |
| 2020-11-08 | 3.25 |
| 2020-11-09 | 3.25 |
| 2020-11-10 | 3.25 |
| 2020-11-11 | 3.25 |
| 2020-11-12 | 3.25 |
| 2020-11-13 | 3.25 |

| Date | Value |
|---|---|
| 2020-11-14 | 3.25 |
| 2020-11-15 | 3.25 |
| 2020-11-16 | 3.25 |
| 2020-11-17 | 3.25 |
| 2020-11-18 | 3.25 |
| 2020-11-19 | 3.25 |
| 2020-11-20 | 3.25 |
| 2020-11-21 | 3.25 |
| 2020-11-22 | 3.25 |
| 2020-11-23 | 3.25 |
| 2020-11-24 | 3.25 |
| 2020-11-25 | 3.25 |
| 2020-11-26 | 3.25 |
| 2020-11-27 | 3.25 |
| 2020-11-28 | 3.25 |
| 2020-11-29 | 3.25 |
| 2020-11-30 | 3.25 |
| 2020-12-01 | 3.25 |
| 2020-12-02 | 3.25 |
| 2020-12-03 | 3.25 |
| 2020-12-04 | 3.25 |
| 2020-12-05 | 3.25 |
| 2020-12-06 | 3.25 |
| 2020-12-07 | 3.25 |
| 2020-12-08 | 3.25 |
| 2020-12-09 | 3.25 |
| 2020-12-10 | 3.25 |
| 2020-12-11 | 3.25 |
| 2020-12-12 | 3.25 |
| 2020-12-13 | 3.25 |
| 2020-12-14 | 3.25 |
| 2020-12-15 | 3.25 |
| 2020-12-16 | 3.25 |
| 2020-12-17 | 3.25 |
| 2020-12-18 | 3.25 |
| 2020-12-19 | 3.25 |
| 2020-12-20 | 3.25 |
| 2020-12-21 | 3.25 |
| 2020-12-22 | 3.25 |
| 2020-12-23 | 3.25 |
| 2020-12-24 | 3.25 |
| 2020-12-25 | 3.25 |
| 2020-12-26 | 3.25 |
| 2020-12-27 | 3.25 |
| 2020-12-28 | 3.25 |
| 2020-12-29 | 3.25 |
| 2020-12-30 | 3.25 |
| 2020-12-31 | 3.25 |
| 2021-01-01 | 3.25 |
| 2021-01-02 | 3.25 |
| 2021-01-03 | 3.25 |
| 2021-01-04 | 3.25 |

**App.29**

| | |
|---|---|
| 2021-01-05 | 3.25 |
| 2021-01-06 | 3.25 |
| 2021-01-07 | 3.25 |
| 2021-01-08 | 3.25 |
| 2021-01-09 | 3.25 |
| 2021-01-10 | 3.25 |
| 2021-01-11 | 3.25 |
| 2021-01-12 | 3.25 |
| 2021-01-13 | 3.25 |
| 2021-01-14 | 3.25 |
| 2021-01-15 | 3.25 |
| 2021-01-16 | 3.25 |
| 2021-01-17 | 3.25 |
| 2021-01-18 | 3.25 |
| 2021-01-19 | 3.25 |
| 2021-01-20 | 3.25 |
| 2021-01-21 | 3.25 |
| 2021-01-22 | 3.25 |
| 2021-01-23 | 3.25 |
| 2021-01-24 | 3.25 |
| 2021-01-25 | 3.25 |
| 2021-01-26 | 3.25 |
| 2021-01-27 | 3.25 |
| 2021-01-28 | 3.25 |
| 2021-01-29 | 3.25 |
| 2021-01-30 | 3.25 |
| 2021-01-31 | 3.25 |
| 2021-02-01 | 3.25 |
| 2021-02-02 | 3.25 |
| 2021-02-03 | 3.25 |
| 2021-02-04 | 3.25 |
| 2021-02-05 | 3.25 |
| 2021-02-06 | 3.25 |
| 2021-02-07 | 3.25 |
| 2021-02-08 | 3.25 |
| 2021-02-09 | 3.25 |
| 2021-02-10 | 3.25 |
| 2021-02-11 | 3.25 |
| 2021-02-12 | 3.25 |
| 2021-02-13 | 3.25 |
| 2021-02-14 | 3.25 |
| 2021-02-15 | 3.25 |
| 2021-02-16 | 3.25 |
| 2021-02-17 | 3.25 |
| 2021-02-18 | 3.25 |
| 2021-02-19 | 3.25 |
| 2021-02-20 | 3.25 |
| 2021-02-21 | 3.25 |
| 2021-02-22 | 3.25 |
| 2021-02-23 | 3.25 |
| 2021-02-24 | 3.25 |
| 2021-02-25 | 3.25 |

| | |
|---|---|
| 2021-02-26 | 3.25 |
| 2021-02-27 | 3.25 |
| 2021-02-28 | 3.25 |
| 2021-03-01 | 3.25 |
| 2021-03-02 | 3.25 |
| 2021-03-03 | 3.25 |
| 2021-03-04 | 3.25 |
| 2021-03-05 | 3.25 |
| 2021-03-06 | 3.25 |
| 2021-03-07 | 3.25 |
| 2021-03-08 | 3.25 |
| 2021-03-09 | 3.25 |
| 2021-03-10 | 3.25 |
| 2021-03-11 | 3.25 |
| 2021-03-12 | 3.25 |
| 2021-03-13 | 3.25 |
| 2021-03-14 | 3.25 |
| 2021-03-15 | 3.25 |
| 2021-03-16 | 3.25 |
| 2021-03-17 | 3.25 |
| 2021-03-18 | 3.25 |
| 2021-03-19 | 3.25 |
| 2021-03-20 | 3.25 |
| 2021-03-21 | 3.25 |
| 2021-03-22 | 3.25 |
| 2021-03-23 | 3.25 |
| 2021-03-24 | 3.25 |
| 2021-03-25 | 3.25 |
| 2021-03-26 | 3.25 |
| 2021-03-27 | 3.25 |
| 2021-03-28 | 3.25 |
| 2021-03-29 | 3.25 |
| 2021-03-30 | 3.25 |
| 2021-03-31 | 3.25 |
| 2021-04-01 | 3.25 |
| 2021-04-02 | 3.25 |
| 2021-04-03 | 3.25 |
| 2021-04-04 | 3.25 |
| 2021-04-05 | 3.25 |
| 2021-04-06 | 3.25 |
| 2021-04-07 | 3.25 |
| 2021-04-08 | 3.25 |
| 2021-04-09 | 3.25 |
| 2021-04-10 | 3.25 |
| 2021-04-11 | 3.25 |
| 2021-04-12 | 3.25 |
| 2021-04-13 | 3.25 |
| 2021-04-14 | 3.25 |
| 2021-04-15 | 3.25 |
| 2021-04-16 | 3.25 |
| 2021-04-17 | 3.25 |
| 2021-04-18 | 3.25 |

| | |
|---|---|
| 2021-04-19 | 3.25 |
| 2021-04-20 | 3.25 |
| 2021-04-21 | 3.25 |
| 2021-04-22 | 3.25 |
| 2021-04-23 | 3.25 |
| 2021-04-24 | 3.25 |
| 2021-04-25 | 3.25 |
| 2021-04-26 | 3.25 |
| 2021-04-27 | 3.25 |
| 2021-04-28 | 3.25 |
| 2021-04-29 | 3.25 |
| 2021-04-30 | 3.25 |
| 2021-05-01 | 3.25 |
| 2021-05-02 | 3.25 |
| 2021-05-03 | 3.25 |
| 2021-05-04 | 3.25 |
| 2021-05-05 | 3.25 |
| 2021-05-06 | 3.25 |
| 2021-05-07 | 3.25 |
| 2021-05-08 | 3.25 |
| 2021-05-09 | 3.25 |
| 2021-05-10 | 3.25 |
| 2021-05-11 | 3.25 |
| 2021-05-12 | 3.25 |
| 2021-05-13 | 3.25 |
| 2021-05-14 | 3.25 |
| 2021-05-15 | 3.25 |
| 2021-05-16 | 3.25 |
| 2021-05-17 | 3.25 |
| 2021-05-18 | 3.25 |
| 2021-05-19 | 3.25 |
| 2021-05-20 | 3.25 |
| 2021-05-21 | 3.25 |
| 2021-05-22 | 3.25 |
| 2021-05-23 | 3.25 |
| 2021-05-24 | 3.25 |
| 2021-05-25 | 3.25 |
| 2021-05-26 | 3.25 |
| 2021-05-27 | 3.25 |
| 2021-05-28 | 3.25 |
| 2021-05-29 | 3.25 |
| 2021-05-30 | 3.25 |
| 2021-05-31 | 3.25 |
| 2021-06-01 | 3.25 |
| 2021-06-02 | 3.25 |
| 2021-06-03 | 3.25 |
| 2021-06-04 | 3.25 |
| 2021-06-05 | 3.25 |
| 2021-06-06 | 3.25 |
| 2021-06-07 | 3.25 |
| 2021-06-08 | 3.25 |
| 2021-06-09 | 3.25 |

| | |
|---|---|
| 2021-06-10 | 3.25 |
| 2021-06-11 | 3.25 |
| 2021-06-12 | 3.25 |
| 2021-06-13 | 3.25 |
| 2021-06-14 | 3.25 |
| 2021-06-15 | 3.25 |
| 2021-06-16 | 3.25 |
| 2021-06-17 | 3.25 |
| 2021-06-18 | 3.25 |
| 2021-06-19 | 3.25 |
| 2021-06-20 | 3.25 |
| 2021-06-21 | 3.25 |
| 2021-06-22 | 3.25 |
| 2021-06-23 | 3.25 |
| 2021-06-24 | 3.25 |
| 2021-06-25 | 3.25 |
| 2021-06-26 | 3.25 |
| 2021-06-27 | 3.25 |
| 2021-06-28 | 3.25 |
| 2021-06-29 | 3.25 |
| 2021-06-30 | 3.25 |
| 2021-07-01 | 3.25 |
| 2021-07-02 | 3.25 |
| 2021-07-03 | 3.25 |
| 2021-07-04 | 3.25 |
| 2021-07-05 | 3.25 |
| 2021-07-06 | 3.25 |
| 2021-07-07 | 3.25 |
| 2021-07-08 | 3.25 |
| 2021-07-09 | 3.25 |
| 2021-07-10 | 3.25 |
| 2021-07-11 | 3.25 |
| 2021-07-12 | 3.25 |
| 2021-07-13 | 3.25 |
| 2021-07-14 | 3.25 |
| 2021-07-15 | 3.25 |
| 2021-07-16 | 3.25 |
| 2021-07-17 | 3.25 |
| 2021-07-18 | 3.25 |
| 2021-07-19 | 3.25 |
| 2021-07-20 | 3.25 |
| 2021-07-21 | 3.25 |
| 2021-07-22 | 3.25 |
| 2021-07-23 | 3.25 |
| 2021-07-24 | 3.25 |
| 2021-07-25 | 3.25 |
| 2021-07-26 | 3.25 |
| 2021-07-27 | 3.25 |
| 2021-07-28 | 3.25 |
| 2021-07-29 | 3.25 |
| 2021-07-30 | 3.25 |
| 2021-07-31 | 3.25 |

| | |
|---|---|
| 2021-08-01 | 3.25 |
| 2021-08-02 | 3.25 |
| 2021-08-03 | 3.25 |
| 2021-08-04 | 3.25 |
| 2021-08-05 | 3.25 |
| 2021-08-06 | 3.25 |
| 2021-08-07 | 3.25 |
| 2021-08-08 | 3.25 |
| 2021-08-09 | 3.25 |
| 2021-08-10 | 3.25 |
| 2021-08-11 | 3.25 |
| 2021-08-12 | 3.25 |
| 2021-08-13 | 3.25 |
| 2021-08-14 | 3.25 |
| 2021-08-15 | 3.25 |
| 2021-08-16 | 3.25 |
| 2021-08-17 | 3.25 |
| 2021-08-18 | 3.25 |
| 2021-08-19 | 3.25 |
| 2021-08-20 | 3.25 |
| 2021-08-21 | 3.25 |
| 2021-08-22 | 3.25 |
| 2021-08-23 | 3.25 |
| 2021-08-24 | 3.25 |
| 2021-08-25 | 3.25 |
| 2021-08-26 | 3.25 |
| 2021-08-27 | 3.25 |
| 2021-08-28 | 3.25 |
| 2021-08-29 | 3.25 |
| 2021-08-30 | 3.25 |
| 2021-08-31 | 3.25 |
| 2021-09-01 | 3.25 |
| 2021-09-02 | 3.25 |
| 2021-09-03 | 3.25 |
| 2021-09-04 | 3.25 |
| 2021-09-05 | 3.25 |
| 2021-09-06 | 3.25 |
| 2021-09-07 | 3.25 |
| 2021-09-08 | 3.25 |
| 2021-09-09 | 3.25 |
| 2021-09-10 | 3.25 |
| 2021-09-11 | 3.25 |
| 2021-09-12 | 3.25 |
| 2021-09-13 | 3.25 |
| 2021-09-14 | 3.25 |
| 2021-09-15 | 3.25 |
| 2021-09-16 | 3.25 |
| 2021-09-17 | 3.25 |
| 2021-09-18 | 3.25 |
| 2021-09-19 | 3.25 |
| 2021-09-20 | 3.25 |
| 2021-09-21 | 3.25 |

| | |
|---|---|
| 2021-09-22 | 3.25 |
| 2021-09-23 | 3.25 |
| 2021-09-24 | 3.25 |
| 2021-09-25 | 3.25 |
| 2021-09-26 | 3.25 |
| 2021-09-27 | 3.25 |
| 2021-09-28 | 3.25 |
| 2021-09-29 | 3.25 |
| 2021-09-30 | 3.25 |
| 2021-10-01 | 3.25 |
| 2021-10-02 | 3.25 |
| 2021-10-03 | 3.25 |
| 2021-10-04 | 3.25 |
| 2021-10-05 | 3.25 |
| 2021-10-06 | 3.25 |
| 2021-10-07 | 3.25 |
| 2021-10-08 | 3.25 |
| 2021-10-09 | 3.25 |
| 2021-10-10 | 3.25 |
| 2021-10-11 | 3.25 |
| 2021-10-12 | 3.25 |
| 2021-10-13 | 3.25 |
| 2021-10-14 | 3.25 |
| 2021-10-15 | 3.25 |
| 2021-10-16 | 3.25 |
| 2021-10-17 | 3.25 |
| 2021-10-18 | 3.25 |
| 2021-10-19 | 3.25 |
| 2021-10-20 | 3.25 |
| 2021-10-21 | 3.25 |
| 2021-10-22 | 3.25 |
| 2021-10-23 | 3.25 |
| 2021-10-24 | 3.25 |
| 2021-10-25 | 3.25 |
| 2021-10-26 | 3.25 |
| 2021-10-27 | 3.25 |
| 2021-10-28 | 3.25 |
| 2021-10-29 | 3.25 |
| 2021-10-30 | 3.25 |
| 2021-10-31 | 3.25 |
| 2021-11-01 | 3.25 |
| 2021-11-02 | 3.25 |
| 2021-11-03 | 3.25 |
| 2021-11-04 | 3.25 |
| 2021-11-05 | 3.25 |
| 2021-11-06 | 3.25 |
| 2021-11-07 | 3.25 |
| 2021-11-08 | 3.25 |
| 2021-11-09 | 3.25 |
| 2021-11-10 | 3.25 |
| 2021-11-11 | 3.25 |
| 2021-11-12 | 3.25 |

| | |
|---|---|
| 2021-11-13 | 3.25 |
| 2021-11-14 | 3.25 |
| 2021-11-15 | 3.25 |
| 2021-11-16 | 3.25 |
| 2021-11-17 | 3.25 |
| 2021-11-18 | 3.25 |
| 2021-11-19 | 3.25 |
| 2021-11-20 | 3.25 |
| 2021-11-21 | 3.25 |
| 2021-11-22 | 3.25 |
| 2021-11-23 | 3.25 |
| 2021-11-24 | 3.25 |
| 2021-11-25 | 3.25 |
| 2021-11-26 | 3.25 |
| 2021-11-27 | 3.25 |
| 2021-11-28 | 3.25 |
| 2021-11-29 | 3.25 |
| 2021-11-30 | 3.25 |
| 2021-12-01 | 3.25 |
| 2021-12-02 | 3.25 |
| 2021-12-03 | 3.25 |
| 2021-12-04 | 3.25 |
| 2021-12-05 | 3.25 |
| 2021-12-06 | 3.25 |
| 2021-12-07 | 3.25 |
| 2021-12-08 | 3.25 |
| 2021-12-09 | 3.25 |
| 2021-12-10 | 3.25 |
| 2021-12-11 | 3.25 |
| 2021-12-12 | 3.25 |
| 2021-12-13 | 3.25 |
| 2021-12-14 | 3.25 |
| 2021-12-15 | 3.25 |
| 2021-12-16 | 3.25 |
| 2021-12-17 | 3.25 |
| 2021-12-18 | 3.25 |
| 2021-12-19 | 3.25 |
| 2021-12-20 | 3.25 |
| 2021-12-21 | 3.25 |
| 2021-12-22 | 3.25 |
| 2021-12-23 | 3.25 |
| 2021-12-24 | 3.25 |
| 2021-12-25 | 3.25 |
| 2021-12-26 | 3.25 |
| 2021-12-27 | 3.25 |
| 2021-12-28 | 3.25 |
| 2021-12-29 | 3.25 |
| 2021-12-30 | 3.25 |
| 2021-12-31 | 3.25 |
| 2022-01-01 | 3.25 |
| 2022-01-02 | 3.25 |
| 2022-01-03 | 3.25 |

| | |
|---|---|
| 2022-01-04 | 3.25 |
| 2022-01-05 | 3.25 |
| 2022-01-06 | 3.25 |
| 2022-01-07 | 3.25 |
| 2022-01-08 | 3.25 |
| 2022-01-09 | 3.25 |
| 2022-01-10 | 3.25 |
| 2022-01-11 | 3.25 |
| 2022-01-12 | 3.25 |
| 2022-01-13 | 3.25 |
| 2022-01-14 | 3.25 |
| 2022-01-15 | 3.25 |
| 2022-01-16 | 3.25 |
| 2022-01-17 | 3.25 |
| 2022-01-18 | 3.25 |
| 2022-01-19 | 3.25 |
| 2022-01-20 | 3.25 |
| 2022-01-21 | 3.25 |
| 2022-01-22 | 3.25 |
| 2022-01-23 | 3.25 |
| 2022-01-24 | 3.25 |
| 2022-01-25 | 3.25 |
| 2022-01-26 | 3.25 |
| 2022-01-27 | 3.25 |
| 2022-01-28 | 3.25 |
| 2022-01-29 | 3.25 |
| 2022-01-30 | 3.25 |
| 2022-01-31 | 3.25 |
| 2022-02-01 | 3.25 |
| 2022-02-02 | 3.25 |
| 2022-02-03 | 3.25 |
| 2022-02-04 | 3.25 |
| 2022-02-05 | 3.25 |
| 2022-02-06 | 3.25 |
| 2022-02-07 | 3.25 |
| 2022-02-08 | 3.25 |
| 2022-02-09 | 3.25 |
| 2022-02-10 | 3.25 |
| 2022-02-11 | 3.25 |
| 2022-02-12 | 3.25 |
| 2022-02-13 | 3.25 |
| 2022-02-14 | 3.25 |
| 2022-02-15 | 3.25 |
| 2022-02-16 | 3.25 |
| 2022-02-17 | 3.25 |
| 2022-02-18 | 3.25 |
| 2022-02-19 | 3.25 |
| 2022-02-20 | 3.25 |
| 2022-02-21 | 3.25 |
| 2022-02-22 | 3.25 |
| 2022-02-23 | 3.25 |
| 2022-02-24 | 3.25 |

| | |
|---|---|
| 2022-02-25 | 3.25 |
| 2022-02-26 | 3.25 |
| 2022-02-27 | 3.25 |
| 2022-02-28 | 3.25 |
| 2022-03-01 | 3.25 |
| 2022-03-02 | 3.25 |
| 2022-03-03 | 3.25 |
| 2022-03-04 | 3.25 |
| 2022-03-05 | 3.25 |
| 2022-03-06 | 3.25 |
| 2022-03-07 | 3.25 |
| 2022-03-08 | 3.25 |
| 2022-03-09 | 3.25 |
| 2022-03-10 | 3.25 |
| 2022-03-11 | 3.25 |
| 2022-03-12 | 3.25 |
| 2022-03-13 | 3.25 |
| 2022-03-14 | 3.25 |
| 2022-03-15 | 3.25 |
| 2022-03-16 | 3.25 |
| 2022-03-17 | 3.5 |
| 2022-03-18 | 3.5 |
| 2022-03-19 | 3.5 |
| 2022-03-20 | 3.5 |
| 2022-03-21 | 3.5 |
| 2022-03-22 | 3.5 |
| 2022-03-23 | 3.5 |
| 2022-03-24 | 3.5 |
| 2022-03-25 | 3.5 |
| 2022-03-26 | 3.5 |
| 2022-03-27 | 3.5 |
| 2022-03-28 | 3.5 |
| 2022-03-29 | 3.5 |
| 2022-03-30 | 3.5 |
| 2022-03-31 | 3.5 |
| 2022-04-01 | 3.5 |
| 2022-04-02 | 3.5 |
| 2022-04-03 | 3.5 |
| 2022-04-04 | 3.5 |
| 2022-04-05 | 3.5 |
| 2022-04-06 | 3.5 |
| 2022-04-07 | 3.5 |
| 2022-04-08 | 3.5 |
| 2022-04-09 | 3.5 |
| 2022-04-10 | 3.5 |
| 2022-04-11 | 3.5 |
| 2022-04-12 | 3.5 |
| 2022-04-13 | 3.5 |
| 2022-04-14 | 3.5 |
| 2022-04-15 | 3.5 |
| 2022-04-16 | 3.5 |
| 2022-04-17 | 3.5 |

**App.38**

| Date | Value |
|---|---|
| 2022-04-18 | 3.5 |
| 2022-04-19 | 3.5 |
| 2022-04-20 | 3.5 |
| 2022-04-21 | 3.5 |
| 2022-04-22 | 3.5 |
| 2022-04-23 | 3.5 |
| 2022-04-24 | 3.5 |
| 2022-04-25 | 3.5 |
| 2022-04-26 | 3.5 |
| 2022-04-27 | 3.5 |
| 2022-04-28 | 3.5 |
| 2022-04-29 | 3.5 |
| 2022-04-30 | 3.5 |
| 2022-05-01 | 3.5 |
| 2022-05-02 | 3.5 |
| 2022-05-03 | 3.5 |
| 2022-05-04 | 3.5 |
| 2022-05-05 | 4 |
| 2022-05-06 | 4 |
| 2022-05-07 | 4 |
| 2022-05-08 | 4 |
| 2022-05-09 | 4 |
| 2022-05-10 | 4 |
| 2022-05-11 | 4 |
| 2022-05-12 | 4 |
| 2022-05-13 | 4 |
| 2022-05-14 | 4 |
| 2022-05-15 | 4 |
| 2022-05-16 | 4 |
| 2022-05-17 | 4 |
| 2022-05-18 | 4 |
| 2022-05-19 | 4 |
| 2022-05-20 | 4 |
| 2022-05-21 | 4 |
| 2022-05-22 | 4 |
| 2022-05-23 | 4 |
| 2022-05-24 | 4 |
| 2022-05-25 | 4 |
| 2022-05-26 | 4 |
| 2022-05-27 | 4 |
| 2022-05-28 | 4 |
| 2022-05-29 | 4 |
| 2022-05-30 | 4 |
| 2022-05-31 | 4 |
| 2022-06-01 | 4 |
| 2022-06-02 | 4 |
| 2022-06-03 | 4 |
| 2022-06-04 | 4 |
| 2022-06-05 | 4 |
| 2022-06-06 | 4 |
| 2022-06-07 | 4 |
| 2022-06-08 | 4 |

| | |
|---|---|
| 2022-06-09 | 4 |
| 2022-06-10 | 4 |
| 2022-06-11 | 4 |
| 2022-06-12 | 4 |
| 2022-06-13 | 4 |
| 2022-06-14 | 4 |
| 2022-06-15 | 4 |
| 2022-06-16 | 4.75 |
| 2022-06-17 | 4.75 |
| 2022-06-18 | 4.75 |
| 2022-06-19 | 4.75 |
| 2022-06-20 | 4.75 |
| 2022-06-21 | 4.75 |
| 2022-06-22 | 4.75 |
| 2022-06-23 | 4.75 |
| 2022-06-24 | 4.75 |
| 2022-06-25 | 4.75 |
| 2022-06-26 | 4.75 |
| 2022-06-27 | 4.75 |
| 2022-06-28 | 4.75 |
| 2022-06-29 | 4.75 |
| 2022-06-30 | 4.75 |
| 2022-07-01 | 4.75 |
| 2022-07-02 | 4.75 |
| 2022-07-03 | 4.75 |
| 2022-07-04 | 4.75 |
| 2022-07-05 | 4.75 |
| 2022-07-06 | 4.75 |
| 2022-07-07 | 4.75 |
| 2022-07-08 | 4.75 |
| 2022-07-09 | 4.75 |
| 2022-07-10 | 4.75 |
| 2022-07-11 | 4.75 |
| 2022-07-12 | 4.75 |
| 2022-07-13 | 4.75 |
| 2022-07-14 | 4.75 |
| 2022-07-15 | 4.75 |
| 2022-07-16 | 4.75 |
| 2022-07-17 | 4.75 |
| 2022-07-18 | 4.75 |
| 2022-07-19 | 4.75 |
| 2022-07-20 | 4.75 |
| 2022-07-21 | 4.75 |
| 2022-07-22 | 4.75 |
| 2022-07-23 | 4.75 |
| 2022-07-24 | 4.75 |
| 2022-07-25 | 4.75 |
| 2022-07-26 | 4.75 |
| 2022-07-27 | 4.75 |
| 2022-07-28 | 5.5 |
| 2022-07-29 | 5.5 |
| 2022-07-30 | 5.5 |

**App.40**

| | |
|---|---|
| 2022-07-31 | 5.5 |
| 2022-08-01 | 5.5 |
| 2022-08-02 | 5.5 |
| 2022-08-03 | 5.5 |
| 2022-08-04 | 5.5 |
| 2022-08-05 | 5.5 |
| 2022-08-06 | 5.5 |
| 2022-08-07 | 5.5 |
| 2022-08-08 | 5.5 |
| 2022-08-09 | 5.5 |
| 2022-08-10 | 5.5 |
| 2022-08-11 | 5.5 |
| 2022-08-12 | 5.5 |
| 2022-08-13 | 5.5 |
| 2022-08-14 | 5.5 |
| 2022-08-15 | 5.5 |
| 2022-08-16 | 5.5 |
| 2022-08-17 | 5.5 |
| 2022-08-18 | 5.5 |
| 2022-08-19 | 5.5 |
| 2022-08-20 | 5.5 |
| 2022-08-21 | 5.5 |
| 2022-08-22 | 5.5 |
| 2022-08-23 | 5.5 |
| 2022-08-24 | 5.5 |
| 2022-08-25 | 5.5 |
| 2022-08-26 | 5.5 |
| 2022-08-27 | 5.5 |
| 2022-08-28 | 5.5 |
| 2022-08-29 | 5.5 |
| 2022-08-30 | 5.5 |
| 2022-08-31 | 5.5 |
| 2022-09-01 | 5.5 |
| 2022-09-02 | 5.5 |
| 2022-09-03 | 5.5 |
| 2022-09-04 | 5.5 |
| 2022-09-05 | 5.5 |
| 2022-09-06 | 5.5 |
| 2022-09-07 | 5.5 |
| 2022-09-08 | 5.5 |
| 2022-09-09 | 5.5 |
| 2022-09-10 | 5.5 |
| 2022-09-11 | 5.5 |
| 2022-09-12 | 5.5 |
| 2022-09-13 | 5.5 |
| 2022-09-14 | 5.5 |
| 2022-09-15 | 5.5 |
| 2022-09-16 | 5.5 |
| 2022-09-17 | 5.5 |
| 2022-09-18 | 5.5 |
| 2022-09-19 | 5.5 |
| 2022-09-20 | 5.5 |

| | |
|---|---|
| 2022-09-21 | 5.5 |
| 2022-09-22 | 6.25 |
| 2022-09-23 | 6.25 |
| 2022-09-24 | 6.25 |
| 2022-09-25 | 6.25 |
| 2022-09-26 | 6.25 |
| 2022-09-27 | 6.25 |
| 2022-09-28 | 6.25 |
| 2022-09-29 | 6.25 |
| 2022-09-30 | 6.25 |
| 2022-10-01 | 6.25 |
| 2022-10-02 | 6.25 |
| 2022-10-03 | 6.25 |
| 2022-10-04 | 6.25 |
| 2022-10-05 | 6.25 |
| 2022-10-06 | 6.25 |
| 2022-10-07 | 6.25 |
| 2022-10-08 | 6.25 |
| 2022-10-09 | 6.25 |
| 2022-10-10 | 6.25 |
| 2022-10-11 | 6.25 |
| 2022-10-12 | 6.25 |
| 2022-10-13 | 6.25 |
| 2022-10-14 | 6.25 |
| 2022-10-15 | 6.25 |
| 2022-10-16 | 6.25 |
| 2022-10-17 | 6.25 |
| 2022-10-18 | 6.25 |
| 2022-10-19 | 6.25 |
| 2022-10-20 | 6.25 |
| 2022-10-21 | 6.25 |
| 2022-10-22 | 6.25 |
| 2022-10-23 | 6.25 |
| 2022-10-24 | 6.25 |
| 2022-10-25 | 6.25 |
| 2022-10-26 | 6.25 |
| 2022-10-27 | 6.25 |
| 2022-10-28 | 6.25 |
| 2022-10-29 | 6.25 |
| 2022-10-30 | 6.25 |
| 2022-10-31 | 6.25 |
| 2022-11-01 | 6.25 |
| 2022-11-02 | 6.25 |
| 2022-11-03 | 7 |
| 2022-11-04 | 7 |
| 2022-11-05 | 7 |
| 2022-11-06 | 7 |
| 2022-11-07 | 7 |
| 2022-11-08 | 7 |
| 2022-11-09 | 7 |
| 2022-11-10 | 7 |
| 2022-11-11 | 7 |

**App.42**