# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
### Dallas Division

|  |  |
|---|---|
| CHARLENE CARTER,<br><br>                    Plaintiff,<br><br>v.<br><br>SOUTHWEST AIRLINES CO., AND TRANSPORT WORKERS UNION OF AMERICA, LOCAL 556,<br><br>                    Defendants. | Civil Case No. 3:17-cv-02278-X |

## DECLARATION OF MATTHEW B. GILLIAM
## IN SUPPORT OF PLAINTIFF CHARLENE CARTER'S MOTION
## FOR ATTORNEYS' FEES, COSTS, AND EXPENSES

I, Matthew B. Gilliam, pursuant to 28 U.S.C. § 1746, declare as follows:

1.      I submit this declaration in support of Plaintiff Charlene Carter's ("Plaintiff") Petition for Attorneys' Fees, Costs, and Expenses. I have served as Plaintiff's counsel since 2017. The facts stated in this Declaration are within my personal knowledge.

2.      **Education**: I received my B.A. degree in Political Science and Spanish from Transylvania University in 1999, graduating *magna cum laude*. I graduated from the Georgetown University Law Center in Washington, D.C., with a J.D. in 2011.

3.      **Employment History**: Since April 2014, I have been employed full-time as a salaried staff attorney by the National Right to Work Legal Defense Foundation, Inc. ("Foundation"), 8001 Braddock Road, Suite 600, Springfield, Virginia, 22151, which is a nonprofit, charitable public interest organization that provides free legal aid to employees and is

**App.1**

exempt from taxation under 26 U.S.C. § 501(c)(3).[1] In that capacity, I have acquired trial court and appellate experience in the fields of constitutional, civil rights, labor relations, and administrative law. As a Foundation staff attorney, my primary duties are to provide free legal aid to individual employees to protect their statutory and constitutional rights from abuses arising from compulsory unionism arrangements between employers and labor organizations, and to obtain relief for employees who have suffered from such abuses in federal and state courts and administrative tribunals. I provide my legal services exclusively on behalf of or for the benefit of employees.

4.     **Relevant Practice Experience**:  As a Foundation staff attorney, I practice trial and appellate litigation exclusively on behalf of or for the benefit of individual employees in the areas of constitutional, civil rights, and labor law. I have been and/or am currently counsel in the cases below. Most of the cases concerned questions regarding compulsory union fees and protecting the rights of employees who are required to pay such fees. These also include cases where I represented employee plaintiffs claiming discrimination and retaliation for exercising protected rights to oppose unions.

a.     *Martin v. Local 556, Transp. Workers of Am.*, 708 F. App'x 171 (5th Cir. 2017).

b.     *Martin v. Transp. Workers of Am., Local 556*, 206 F. Supp. 3d 1227 (N.D. Tex. Aug. 29, 2016).

c.     *Bahreman v. Allegiant Air, L.L.C. & Transp. Workers Union of Am. Local 577*, 2:20-cv-00437-ART-DJA (D. Nev. filed Mar. 2, 2020).

d.     *Carter v. Southwest Airlines Co., and Transp. Workers Union of Am. Local 556*, No. 3:17-CV-2278-X (N.D. Tex. filed Aug. 25, 2017).

e.     *Cruz v. Unión Independiente Auténtica*, No. 3:17-CV-02261-PAD (D.P.R. filed Oct. 26, 2017).

f.     *Cimalore v. Town of Westerly*, No. 1:15-CV-00313-WES (D.R.I. Feb. 6, 2020).

---

[1] *Nat'l Right to Work Legal Def. & Educ. Found., Inc. v. United States*, 487 F. Supp. 801 (E.D. N.C. 1979).

**App.2**

g.    *Koza v. Town of Westerly*, No. 1:15-CV-00315-WES (D.R.I. Sep. 18, 2020).

h.    *Ferrigno v. Town of Westerly*, No. 1:18-CV-00186-WES (D.R.I. Sep. 18, 2020).

i.    *Sarauer v. Int'l Ass'n of Machinists and Aerospace Workers Dist. No. 10*, 966 F.3d 661 (7th Cir. 2020).

j.    *Sarauer v. Int'l Ass'n of Machinists and Aerospace Workers Dist. No. 10*, No. 2:16-CV-00361-DEJ, 2017 WL 8727854 (E.D. Wis. Mar. 31, 2017).

k.    *Lightsey v. Amalgamated Transit Union, Local 1733*, No. 2:16-CV-01484-PP (E.D. Wis. April 27, 2017).

l.    *West Virginia AFL-CIO v. Justice*, 16-C-959-9569 (W. Va. Cir. Ct. Kanawha Co. Feb. 27, 2019) (*amicus* brief).

m.    *Morrisey v. West Virginia AFL-CIO*, 239 W. Va. 633, 804 S.E.2d 833, No. 17-0187 (W. Va. 2017) (*amicus* brief).

n.    *Justice v. West Virginia AFL-CIO*, 246 W. Va. 205, 866 S.E.2d 613, No. 21-0559 (W. Va. 2021) (*amicus* brief).

5.    As a Foundation staff attorney, I regularly practice on behalf of or for the benefit of individual employees by representing them in unfair labor practice charges filed at the National Labor Relations Board, and assisting them with decertification and deauthorization petitions.

6.    **Bar Admissions**:  I am an active member in good standing of the New York State Bar and the West Virginia State Bar, having been admitted in 2012 and 2013 respectively. I am also admitted to practice before the following federal courts, with the year of admission shown in parentheses:  United States Supreme Court (2018); U.S. Court of Appeals, Fifth Circuit (2016); U.S. Court of Appeals, Seventh Circuit (2019); U.S. District Court for the Eastern District of Wisconsin (2016); U.S. District Court for the Southern District of West Virginia (2013).

7.    Milton L. Chappell has been employed full-time as a salaried staff attorney by the Foundation. In that capacity he acquired substantial trial and appellate experience in the fields of constitutional, civil rights, labor relations, and administrative law. As a Foundation staff attorney,

**App.3**

his primary duties are to provide legal aid to individual employees to protect their statutory and constitutional rights from abuses arising from compulsory unionism arrangements between employers and labor organizations, and to obtain relief for employees who have suffered from such abuses in federal and state courts and administrative tribunals. As a Foundation staff attorney, Mr. Chappell practices trial and appellate litigation exclusively on behalf of individual employees in the areas of constitutional, civil rights, and labor law. He has been trial and/or appellate counsel in fifty-three reported cases, including being counsel of record in *Davenport v. Washington Education Ass'n*, 551 U.S. 177 (2007). Mr. Chappell received B.A. degrees in Sociology and Political Science from Washington Adventist University in 1972, graduating *summa cum laude*. He graduated from Columbus School of Law at The Catholic University of America with a J.D. in 1976. He is an active member in good standing of the Maryland State Bar and the District of Columbia Bar, having been admitted in 1976 and 1977, respectively. He is also admitted to practice before numerous federal courts, including the United States Supreme Court (1980) and the United States Court of Appeals for the Fifth Circuit (1977 & 2015).

8.      Jeffrey D. Jennings was employed full-time as a salaried staff attorney by the Foundation from October 29, 2014, through February 26, 2021. As a Foundation staff attorney, he practiced trial and appellate litigation exclusively on behalf of or for the benefit of individual employees in the areas of constitutional, civil rights, and labor law. Mr. Jennings represented Carter and assisted as counsel in this case from 2017 until March 9, 2021.[2] Mr. Jennings received his J.D. from the Antonin Scalia Law School George Mason University. He is also a member of the Virginia State Bar (admitted 2014).

---

[2] Doc. Nos. 151, 152.

9.    Attached hereto and incorporated herein are true and correct copies of the following documents which support Plaintiff's request for attorneys' fees, costs, and expenses:  **Exhibit 1** is a chart that catalogs the hours I expended on this matter; **Exhibit 2** is a chart that catalogs the hours other Foundation attorneys expended on this matter; and **Exhibit 3** is copy of a chart cataloging and verifying the necessary expenses expended by the Foundation related to this matter. This is in addition to the expenses paid by Jenkins & Watkins and Pryor & Bruce that were reimbursed by the Foundation, and which are detailed in Jason E. Winford's and Bobby G. Pryor's declarations.

With regard to the chart of the hours I spent on this matter (**Exhibit 1**), I am required by my employer, and it is and has been my practice, to maintain daily contemporaneous time sheets accounting for my activities on a case-by-case basis (without regard to whether a fee recovery is possible), and which are entered directly into the Foundation's database system. The work I perform in each case is recorded in 1/10 of an hour increments. The chart in **Exhibit 1** is completely derived from my personal time entries.

With regard to the charts of hours Foundation attorneys Chappell and Jennings spent on this matter (**Exhibit 2**), they are also required to maintain daily contemporaneous time sheets accounting for their activities on a case by case basis (without regard to whether a fee recovery is possible), and which are entered directly into the Foundation's database system. The chart in **Exhibit 2** is derived completely from their personal time entries.

For Gilliam's, Chappell's, and Jennings's charts, I downloaded  all of their time entries from the Foundation's system for 2017 through the present, and  converted the downloaded file into an Excel spreadsheet. I added an "Actual Time" column that combines the "Actual Hours" and "Actual Minutes" into a single time value for each attorney's chart. The "Actual Amount" column shows the attorney's "Actual Time" for that entry multiplied by the rate they claim in the petition

($350 for Gilliam, $400 for Chappell, and $300 for Jennings). I added columns to each chart for "Time Sought," "Amount Sought," and "n/c" (nonchargeable) to identify time excluded in the interest of billing judgment. Then I redacted privileged and confidential information for entries. Carter does not seek time for any redacted entry.

**Exhibit 3** is a chart showing all expenses directly incurred and paid by the Foundation and its attorneys in this matter, but excludes those expenses incurred by Pryor & Bruce and Jenkins & Watkins and later reimbursed to them by the Foundation. I am required by my employer, and it is and has been my practice, to maintain daily contemporaneous records of necessary expenditures related to this case, which are entered directly into my employer's database system. Thus, the chart in **Exhibit 3** is derived from my personal expense reports, and those reports of my Foundation colleagues. My employer imposes identical requirements upon my colleagues, and their expenses are similarly derived and reflected in the **Exhibit 3** chart.

10.    As **Exhibit 1** demonstrates, I spent a total of 5,060.8 hours on this matter over the course of nearly five and a half years. I am seeking compensation for 4,715.4 of the hours expended by me. I have excluded from my hours calculation those time entries marked on the attachment as "n/c" (for nonchargeable) in the exercise of billing judgment. Specifically, I excluded 345.4 hours in the exercise of discretion and billing judgment. I excluded time meeting with Carter early on and the initial investigation and research of the case (37.5 hours from 4/18/17-6/2/17); time entries related to or involving the arbitration (38.3 hours between 9/1/17 and 1/8/18); time spent responding to Southwest and Local 556's first motion to dismiss that was unrelated to whether Carter alleged a causal nexus between her protected speech and her termination, whether her communications lost their protection, and whether President Stone acted in her official capacity, which remained issues throughout the case and at trial with respect to all claims (86.3 hours

between 10/17/17 and 11/14/17). I reduced that time responding to the first motions to dismiss by applying a 70% reduction to those hours. I also excluded time spent preparing Carter's response to Southwest's motion for reconsideration, which the Court denied before Carter filed a response (15.7 hours from 5/20/22-5/24/22); and time related to the Nevarez sanctions motion (36.6 hours between 7/1/22, 7/4/22, 75/22, 7/27/22, 8/8/22, 8/9/22, and 11/16/22-11/18/22). I also excluded 59 hours for travel time between Springfield, Virginia, and Dallas, Texas, for Court hearings, oral arguments, conferences, and trial-related proceedings. I hereby state that all time set forth on the attached list for which compensation is claimed was reasonably and necessarily expended on this matter. Finally, I excluded 72 hours for other unrelated and/or redacted time entries.

For Mr. Chappell, I excluded 226.8 hours in the exercise of billing judgment, which included time for redacted entries, time related to Carter's arbitration, time that was not reasonably necessary to the case, excessive time, and duplicative time. For Mr. Jennings, I further excluded 822.3 hours in billing judgment, which included time for unrelated and/or redacted entries, time related to Carter's arbitration, entries with inadequate detail, excessive time, duplicative time, and all travel time based on his role as second chair at case conferences and oral arguments.

Foundation attorneys Christian C. Wilson (91.9 hours), Heidi E. Schneider (79.2 hours), Bruce N. Cameron (22.2 hours), and James C. Devereaux (17.5 hours) also expended time on Carter's case. I have further excluded their hours in the exercise of billing judgment.

11.    The Foundation seeks compensation for $49,523.89 in expenses expended on Carter's behalf and related to this case, including $41,818.51 in expenses set forth in **Exhibit 3** to my declaration, $371.60 set forth in **Exhibit 1** to Winford's declaration, and $7,333.78 in expenses set forth in **Exhibit 3** to Pryor's declaration. The expenditures in **Exhibit 2** to my declaration for which compensation is sought are derived from the Cash and Credit Expense Reports submitted

**App.7**

by Foundation Attorneys on a monthly basis for months in which expenditures were made for this case. I have excluded $12,619.11 in the interest of billing judgment. I hereby state that all expenses set forth in **Exhibit 2,** and for which compensation is sought, were reasonably and necessarily expended on this matter.

12.     The Foundation reimbursed and/or paid Jenkins & Watkins and Pryor & Bruce for all of the expenses and fees listed in **Exhibit 1** to Winford's declaration and **Exhibit 3** to Pryor's declaration except for Pryor & Bruce's invoices of December 1 and December 19, 2022. The Foundation has already forwarded a check to pay the December 1 invoice, and the Foundation will pay the December 19 invoice.

13.     The Foundation is providing Carter with free legal aid (i.e., all of the funding for her case). Pursuant to Carter's Retainer Authorization, the Foundation is entitled to any attorneys' fees, expenses, or costs that opposing parties are ordered to pay.

I swear under penalty of perjury that the foregoing is true and correct.

DATED: December 19, 2022

/S/ MATTHEW B. GILLIAM
Matthew B. Gilliam

# EXHIBIT 1

| Date | User | Description | Actual Hours | Actual Mins | Actual Time | Actual Amount | Time Sought | Amount Scought | n/c |
|---|---|---|---|---|---|---|---|---|---|
| 04/18/2017 | Gilliam, Matt B | Respond to help inquiry; Austin, retaliation, employer enforcement of overbroad policy | 0 | 6 | 0.1 | $35.00 | 0.0 | $0.00 | n/c |
| 04/25/2017 | Gilliam, Matt B | Respond to help inquiry; Austin, retaliation, employer enforcement of overbroad policy | 1 | 0 | 1.0 | $350.00 | 0.0 | $0.00 | n/c |
| 04/26/2017 | Gilliam, Matt B | Respond to help inquiry; Austin, retaliation, employer enforcement of overbroad policy | 3 | 6 | 3.1 | $1,085.00 | 0.0 | $0.00 | n/c |
| 04/27/2017 | Gilliam, Matt B | Respond to help inquiry; Austin, retaliation, employer enforcement of overbroad policy | 6 | 30 | 6.5 | $2,275.00 | 0.0 | $0.00 | n/c |
| 04/28/2017 | Gilliam, Matt B | Respond to help inquiry; Austin, retaliation, employer enforcement of overbroad policy | 3 | 0 | 3.0 | $1,050.00 | 0.0 | $0.00 | n/c |
| 05/01/2017 | Gilliam, Matt B | Respond to help inquiry; Austin claim, retaliation, DFR, EEOC, RLA | 2 | 6 | 2.1 | $735.00 | 0.0 | $0.00 | n/c |
| 05/02/2017 | Gilliam, Matt B | Respond to help inquiry; Austin claim, retaliation, DFR, EEOC, RLA | 1 | 0 | 1.0 | $350.00 | 0.0 | $0.00 | n/c |
| 05/03/2017 | Gilliam, Matt B | Respond to help inquiry; Austin claim, retaliation, DFR, EEOC, RLA | 1 | 6 | 1.1 | $385.00 | 0.0 | $0.00 | n/c |
| 05/04/2017 | Gilliam, Matt B | Respond to help inquiry; Austin claim, retaliation, DFR, EEOC, RLA | 1 | 54 | 1.9 | $665.00 | 0.0 | $0.00 | n/c |
| 05/08/2017 | Gilliam, Matt B | Respond to help inquiry; Austin claim, retaliation, DFR, EEOC, RLA | 0 | 30 | 0.5 | $175.00 | 0.0 | $0.00 | n/c |
| 05/10/2017 | Gilliam, Matt B | Respond to help inquiry; Austin claim, retaliation, DFR, EEOC, RLA | 0 | 36 | 0.6 | $210.00 | 0.0 | $0.00 | n/c |
| 05/12/2017 | Gilliam, Matt B | Respond to help inquiry; Austin claim, retaliation, DFR, EEOC, RLA | 0 | 12 | 0.2 | $70.00 | 0.0 | $0.00 | n/c |
| 05/15/2017 | Gilliam, Matt B | Respond to help inquiry; Austin claim, retaliation, DFR, EEOC, RLA | 0 | 12 | 0.2 | $70.00 | 0.0 | $0.00 | n/c |
| 05/16/2017 | Gilliam, Matt B | Respond to help inquiry; Austin claim, retaliation, DFR, EEOC, RLA; prepare representation request | 3 | 0 | 3.0 | $1,050.00 | 0.0 | $0.00 | n/c |
| 05/17/2017 | Gilliam, Matt B | Respond to help inquiry; Austin claim, retaliation, DFR, EEOC, RLA; prepare representation request | 0 | 30 | 0.5 | $175.00 | 0.0 | $0.00 | n/c |
| 05/18/2017 | Gilliam, Matt B | Respond to help inquiry; Austin claim, retaliation, DFR, EEOC, RLA; case logistics and planning to meet with client | 0 | 42 | 0.7 | $245.00 | 0.0 | $0.00 | n/c |
| 05/19/2017 | Gilliam, Matt B | Respond to help inquiry; Austin claim, retaliation, DFR, EEOC, RLA; case logistics and planning to meet with client | 0 | 12 | 0.2 | $70.00 | 0.0 | $0.00 | n/c |
| 05/22/2017 | Gilliam, Matt B | Respond to help inquiry; Austin claim, retaliation, DFR, EEOC, RLA; case logistics and planning to meet with client | 0 | 18 | 0.3 | $105.00 | 0.0 | $0.00 | n/c |
| 05/23/2017 | Gilliam, Matt B | Respond to help inquiry; Austin claim, retaliation, DFR, EEOC, RLA; case logistics and planning to meet with client | 0 | 12 | 0.2 | $70.00 | 0.0 | $0.00 | n/c |
| 05/26/2017 | Gilliam, Matt B | Respond to help inquiry; Austin claim, retaliation, DFR, EEOC, RLA; case logistics and planning to meet with client | 0 | 12 | 0.2 | $70.00 | 0.0 | $0.00 | n/c |
| 05/31/2017 | Gilliam, Matt B | Respond to help inquiry; Austin claim, retaliation, DFR, EEOC, RLA; case logistics and planning to meet with client | 0 | 30 | 0.5 | $175.00 | 0.0 | $0.00 | n/c |
| 06/01/2017 | Gilliam, Matt B | Respond to help inquiry; Austin claim, retaliation, DFR, EEOC, RLA; pick up CC from airport, dinner with CC and JDJ to discuss case and litigation process | 7 | 6 | 7.1 | $2,485.00 | 0.0 | $0.00 | n/c |

**App.9**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/02/2017 | Gilliam, Matt B | Finish discussions re case and litigation process and strategy; meeting with CC, MLC and JDJ; obtained signed retainer from CC; return CC to airport | 3 | 30 | 3.5 | $1,225.00 | 0.0 | $0.00 | n/c |
| 06/28/2017 | Gilliam, Matt B | Communications with client re litigation strategy, filing of case, and case issues | 0 | 24 | 0.4 | $140.00 | 0.4 | $140.00 | |
| 07/05/2017 | Gilliam, Matt B | Discussions with JDJ re EEOC charge and litigation strategy | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 | |
| 07/06/2017 | Gilliam, Matt B | Communications with client re case issues and litigation strategy | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 | |
| 07/07/2017 | Gilliam, Matt B | Communications with client re case issues and litigation strategy | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 | |
| 07/10/2017 | Gilliam, Matt B | Communications with client re case issues and litigation strategy | 0 | 48 | 0.8 | $280.00 | 0.8 | $280.00 | |
| 07/14/2017 | Gilliam, Matt B | Communications with client re case issues and litigation strategy | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 | |
| 07/18/2017 | Gilliam, Matt B | Communications with client re case issues and litigation strategy | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 | |
| 07/19/2017 | Gilliam, Matt B | Discussions with JDJ re litigation strategy and case logistics | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 | |
| 07/21/2017 | Gilliam, Matt B | Communications with client re case issues and litigation strategy | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 | |
| 08/01/2017 | Gilliam, Matt B | Communicate with client about case and case strategy | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 | |
| 08/04/2017 | Gilliam, Matt B | Organize docs and send to JDJ for complaint drafting | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 | |
| 08/09/2017 | Gilliam, Matt B | Conversations with MLC and JDJ re case strategy | 0 | 24 | 0.4 | $140.00 | 0.4 | $140.00 | |
| 08/10/2017 | Gilliam, Matt B | Conversations with MLC re case strategy | 0 | 48 | 0.8 | $280.00 | 0.8 | $280.00 | |
| 08/17/2017 | Gilliam, Matt B | Case filing and complaint planning discussion | 1 | 36 | 1.6 | $560.00 | 1.6 | $560.00 | |
| 08/21/2017 | Gilliam, Matt B | Case filing and complaint planning discussion | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 | |
| 08/22/2017 | Gilliam, Matt B | Case filing and complaint planning discussion | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 | |
| 08/23/2017 | Gilliam, Matt B | Case filing and complaint planning discussion; work on draft of complaint and prepare other case filing documents | 9 | 12 | 9.2 | $3,220.00 | 9.2 | $3,220.00 | |
| 08/24/2017 | Gilliam, Matt B | Case filing and complaint planning discussion; work on draft of complaint and prepare other case filing documents | 9 | 48 | 9.8 | $3,430.00 | 9.8 | $3,430.00 | |
| 08/25/2017 | Gilliam, Matt B | Case filing and complaint planning discussion; Finalize and file complaint and case documents | 17 | 18 | 17.3 | $6,055.00 | 17.3 | $6,055.00 | |
| 08/28/2017 | Gilliam, Matt B | Case filing work; service of process with local counsel; communicate with client, RJL, and PTS re case filing; prepare and send Judge's copies of documents | 4 | 48 | 4.8 | $1,680.00 | 4.8 | $1,680.00 | |
| 08/30/2017 | Gilliam, Matt B | Prepare pro hac vice forms; send forms to JDJ; request certificates of good standing | 0 | 48 | 0.8 | $280.00 | 0.8 | $280.00 | |
| 08/31/2017 | Gilliam, Matt B | Prepare pro hac vice forms; send forms to JDJ; request certificates of good standing | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 | |

**App.10**

| Date | Name | Description | | | | | | | |
|------|------|-------------|---|---|---|---|---|---|---|
| 09/01/2017 | Gilliam, Matt B | Case planning; arbitration and EEOC planning with JDJ; pro hac vice forms | 1 | 36 | 1.6 | $560.00 | 0.0 | $0.00 | n/c - arbitration |
| 09/06/2017 | Gilliam, Matt B | Case planning; arbitration and EEOC planning with JDJ; pro hac vice forms; prepare first amended complaint | 3 | 36 | 3.6 | $1,260.00 | 0.0 | $0.00 | n/c - arbitration |
| 09/07/2017 | Gilliam, Matt B | Case planning; arbitration and EEOC planning with JDJ; pro hac vice forms; prepare first amended complaint | 3 | 24 | 3.4 | $1,190.00 | 0.0 | $0.00 | n/c - arbitration |
| 09/08/2017 | Gilliam, Matt B | Case planning; arbitration and EEOC planning with JDJ; pro hac vice forms; prepare first amended complaint | 6 | 54 | 6.9 | $2,415.00 | 0.0 | $0.00 | n/c - arbitration |
| 09/11/2017 | Gilliam, Matt B | Drafting first amended complaint; prepare and send union release forms for arbitration of grievance; send draft of complaint to JDJ | 6 | 12 | 6.2 | $2,170.00 | 0.0 | $0.00 | n/c - arbitration |
| 09/12/2017 | Gilliam, Matt B | Drafting first amended complaint; prepare and send union release forms for arbitration of grievance to SWA | 3 | 30 | 3.5 | $1,225.00 | 0.0 | $0.00 | n/c - arbitration |
| 09/13/2017 | Gilliam, Matt B | Drafting first amended complaint; prepare and send drafts to MLC and JDJ; send draft to client for review | 11 | 24 | 11.4 | $3,990.00 | 11.4 | $3,990.00 | |
| 09/14/2017 | Gilliam, Matt B | File Carter first amended complaint; prepare and file other case initiating documents | 3 | 30 | 3.5 | $1,225.00 | 3.5 | $1,225.00 | |
| 09/15/2017 | Gilliam, Matt B | Prepare and send Judge copies of case documents; review case planning and strategy with JDJ re arbitration, EEOC charges; communicate with SWA re arbitration | 2 | 0 | 2.0 | $700.00 | 0.0 | $0.00 | n/c - arbitration |
| 09/18/2017 | Gilliam, Matt B | Communicate with SWA re arbitration; union motion to dismiss review and logistics; coordinate how to address union mtd | 0 | 12 | 0.2 | $70.00 | 0.0 | $0.00 | n/c - arbitration |
| 09/22/2017 | Gilliam, Matt B | Communicate with SWA re arbitration; union motion to dismiss review and logistics; coordinate how to address union mtd | 0 | 42 | 0.7 | $245.00 | 0.0 | $0.00 | n/c - arbitration |
| 09/24/2017 | Gilliam, Matt B | █████████████ | 0 | 18 | 0.3 | $105.00 | 0.0 | $0.00 | n/c |
| 10/02/2017 | Gilliam, Matt B | Case planning and scheduling | 2 | 18 | 2.3 | $805.00 | 2.3 | $805.00 | |
| 10/05/2017 | Gilliam, Matt B | ████████████████████ | 10 | 24 | 10.4 | $3,640.00 | 0.0 | $0.00 | n/c |
| 10/06/2017 | Gilliam, Matt B | ██████████████ | 2 | 6 | 2.1 | $735.00 | 0.0 | $0.00 | n/c |
| 10/11/2017 | Gilliam, Matt B | ████████████████████ | 3 | 54 | 3.9 | $1,365.00 | 0.0 | $0.00 | n/c |
| 10/13/2017 | Gilliam, Matt B | ██████████████ | 0 | 12 | 0.2 | $70.00 | 0.0 | $0.00 | n/c |
| 10/16/2017 | Gilliam, Matt B | ████████████████████ | 8 | 30 | 8.5 | $2,975.00 | 0.0 | $0.00 | n/c |
| 10/17/2017 | Gilliam, Matt B | Prepare response to union motion to dismiss | 0 | 24 | 0.4 | $140.00 | 0.1 | $35.00 | n/c -.3 (70% reduction for unrelated issues) |
| 10/18/2017 | Gilliam, Matt B | Prepare response to union motion to dismiss | 6 | 6 | 6.1 | $2,135.00 | 1.8 | $630.00 | n/c-4.3 (70% reduction for unlreated issues) |
| 10/19/2017 | Gilliam, Matt B | Arbitration information review; PR issues | 1 | 54 | 1.9 | $665.00 | 0.0 | $0.00 | n/c-arbitration |

**App.11**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2017 | Gilliam, Matt B | Review arbitration strategy | 1 | 12 | 1.2 | $420.00 | 0.0 | $0.00 | n/c- arbitration |
| 10/24/2017 | Gilliam, Matt B | Review arbitration strategy with MLC and JDJ; communication with client re arbitration strategy | 2 | 0 | 2.0 | $700.00 | 0.0 | $0.00 | n/c- arbitration |
| 10/25/2017 | Gilliam, Matt B | Arbitration preparation; check request; review Carter questions about SWA; video | 0 | 42 | 0.7 | $245.00 | 0.0 | $0.00 | n/c- arbitration |
| 10/26/2017 | Gilliam, Matt B | Arbitration preparation | 0 | 6 | 0.1 | $35.00 | 0.0 | $0.00 | n/c- arbitration |
| 10/27/2017 | Gilliam, Matt B | Prepare response to union motion to dismiss; union facts call | 4 | 30 | 4.5 | $1,575.00 | 0.0 | $0.00 | n/c |
| 10/28/2017 | Gilliam, Matt B | Prepare response to union motion to dismiss | 7 | 48 | 7.8 | $2,730.00 | 2.3 | $805.00 | n/c- 5.5 (70% reduction for unrelated issues) |
| 10/29/2017 | Gilliam, Matt B | Prepare response to union motion to dismiss | 9 | 30 | 9.5 | $3,325.00 | 2.8 | $980.00 | n/c- 6.7 (70% reduction for unrelated issues) |
| 10/30/2017 | Gilliam, Matt B | Prepare response to union motion to dismiss | 12 | 48 | 12.8 | $4,480.00 | 3.8 | $1,330.00 | n/c- 9.0 (70% reduction for unrelated issues) |
| 10/31/2017 | Gilliam, Matt B | Finalize and file response to union motion to dismiss | 14 | 12 | 14.2 | $4,970.00 | 4.2 | $1,470.00 | n/c- 10.0 (70% reduction for unrelated issues) |
| 11/01/2017 | Gilliam, Matt B | Prepare and send judge copies of response to union motion to dismiss | 0 | 36 | 0.6 | $210.00 | 0.2 | $70.00 | n/c- .4 (70% reduction for unrelated issues) |
| 11/02/2017 | Gilliam, Matt B | Discuss case publicity issues and SWA cease and desist letter with SWA attorney Michelle Goehrke | 0 | 18 | 0.3 | $105.00 | 0.0 | $0.00 | n/c |
| 11/03/2017 | Gilliam, Matt B | Discuss case publicity issues and SWA cease and desist letter with JDJ and client | 0 | 18 | 0.3 | $105.00 | 0.0 | $0.00 | n/c |
| 11/06/2017 | Gilliam, Matt B | Prepare and research response to SWA motion to dismiss | 3 | 30 | 3.5 | $1,225.00 | 1.1 | $385.00 | n/c 2.4 (70% reduction for unrelated issues) |
| 11/07/2017 | Gilliam, Matt B | Prepare and research response to SWA motion to dismiss | 0 | 54 | 0.9 | $315.00 | 0.2 | $70.00 | n/c- .7 (70% reduction for unrelated issues) |

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/08/2017 | Gilliam, Matt B | Prepare and research response to SWA motion to dismiss; communicate with client re litigation | 2 | 48 | 2.8 | $980.00 | 0.8 | $280.00 | n/c- 2.0 (70% reduction for unrelated issues) |
| 11/09/2017 | Gilliam, Matt B | Prepare and research response to SWA motion to dismiss | 6 | 42 | 6.7 | $2,345.00 | 2.0 | $700.00 | n/c- 4.7 (70% reduction for unrelated issues) |
| 11/10/2017 | Gilliam, Matt B | Prepare and research response to SWA motion to dismiss | 7 | 6 | 7.1 | $2,485.00 | 2.1 | $735.00 | n/c-5.0 (70% reduction for unrelated issues) |
| 11/11/2017 | Gilliam, Matt B | Prepare and research response to SWA motion to dismiss | 9 | 18 | 9.3 | $3,255.00 | 2.8 | $980.00 | n/c- 6.5 (70% reduction for unrelated issues) |
| 11/12/2017 | Gilliam, Matt B | Prepare and research response to SWA motion to dismiss | 11 | 6 | 11.1 | $3,885.00 | 3.3 | $1,155.00 | n/c- 7.8 (70% reduction for unrelated issues) |
| 11/13/2017 | Gilliam, Matt B | Prepare and research response to SWA motion to dismiss | 13 | 54 | 13.9 | $4,865.00 | 4.2 | $1,470.00 | n/c- 9.7 (70% reduction for unrelated issues) |
| 11/14/2017 | Gilliam, Matt B | Finalize and file response to SWA motion to dismiss | 16 | 12 | 16.2 | $5,670.00 | 4.9 | $1,715.00 | n/c- 11.3 (70% reduction for unrelated issues) |
| 11/15/2017 | Gilliam, Matt B | Prepare and send judge copies of response to SWA motion to dismiss; discuss arbitration strategy with JDJ | 2 | 42 | 2.7 | $945.00 | 0.0 | $0.00 | n/c- arbitration |
| 11/18/2017 | Gilliam, Matt B | communicate with client re case questions | 1 | 0 | 1.0 | $350.00 | 1.0 | $350.00 | |
| 11/20/2017 | Gilliam, Matt B | Review arbitration with MLC and coordinate who is attending; review JDJ emails re arbitration | 0 | 48 | 0.8 | $280.00 | 0.0 | $0.00 | n/c- arbitration |
| 11/22/2017 | Gilliam, Matt B | Review JDJ emails re arbitration | 0 | 24 | 0.4 | $140.00 | 0.0 | $0.00 | n/c- arbitration |
| 11/28/2017 | Gilliam, Matt B | Read and analyze SWA reply | 0 | 18 | 0.3 | $105.00 | 0.0 | $0.00 | n/c |
| 12/04/2017 | Gilliam, Matt B | Review public relations information | 0 | 18 | 0.3 | $105.00 | 0.0 | $0.00 | n/c |

**App.13**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/06/2017 | Gilliam, Matt B | Review subpoena email exchange in arbitration | 0 | 18 | 0.3 | $105.00 | 0.0 | $0.00 | n/c-arbitration |
| 12/07/2017 | Gilliam, Matt B | ▓▓▓▓ discussions with MLC ▓▓▓▓ | 0 | 42 | 0.7 | $245.00 | 0.0 | $0.00 | n/c |
| 12/11/2017 | Gilliam, Matt B | Discuss ▓▓▓▓▓▓ with MLC | 1 | 54 | 1.9 | $665.00 | 0.0 | $0.00 | n/c |
| 12/14/2017 | Gilliam, Matt B | Discuss federal court and EEOC case strategies with MLC | 1 | 30 | 1.5 | $525.00 | 1.5 | $525.00 | |
| 12/15/2017 | Gilliam, Matt B | Research and prepare EEOC position statement in rebuttal | 2 | 30 | 2.5 | $875.00 | 2.5 | $875.00 | |
| 12/18/2017 | Gilliam, Matt B | Research and prepare EEOC position statement in rebuttal | 1 | 30 | 1.5 | $525.00 | 1.5 | $525.00 | |
| 12/19/2017 | Gilliam, Matt B | Research and prepare EEOC position statement in rebuttal | 5 | 42 | 5.7 | $1,995.00 | 5.7 | $1,995.00 | |
| 12/20/2017 | Gilliam, Matt B | Research and prepare EEOC position statement in rebuttal | 12 | 48 | 12.8 | $4,480.00 | 12.8 | $4,480.00 | |
| 12/21/2017 | Gilliam, Matt B | Research and prepare EEOC position statement in rebuttal; conversation with MLC re case issues; finalize draft of EEOC position statement in rebuttal and send to JDJ | 8 | 6 | 8.1 | $2,835.00 | 8.1 | $2,835.00 | |
| 12/22/2017 | Gilliam, Matt B | Communicate with client re status of case and strategy | 0 | 42 | 0.7 | $245.00 | 0.7 | $245.00 | |
| 12/26/2017 | Gilliam, Matt B | Review JDJ edits to EEOC position statement in rebuttal; incorporate additional edits; return to JDJ | 2 | 24 | 2.4 | $840.00 | 2.4 | $840.00 | |
| 01/08/2018 | Gilliam, Matt B | Review arbitration transcript | 0 | 6 | 0.1 | $35.00 | 0.0 | $0.00 | n/c-arbitration |
| 01/29/2018 | Gilliam, Matt B | Update client re case status; communications re eeoc materials; send materials to jdj | 2 | 18 | 2.3 | $805.00 | 2.3 | $805.00 | |
| 03/01/2018 | Gilliam, Matt B | Communications with JDF re case | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 | |
| 03/12/2018 | Gilliam, Matt B | Review re-assignment of case to Judge Scholer; communications with attorneys and client re new judge | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 | |
| 03/15/2018 | Gilliam, Matt B | Review re-assignment of case to Judge Scholer; communications with attorneys and client re new judge | 0 | 48 | 0.8 | $280.00 | 0.0 | $0.00 | n/c |
| 04/11/2018 | Gilliam, Matt B | Discuss EEOC cases with BD | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 | |
| 04/17/2018 | Gilliam, Matt B | Review order setting status conference; begin preparing meet and confer topics to discuss with opposing counsel | 0 | 54 | 0.9 | $315.00 | 0.9 | $315.00 | |
| 04/18/2018 | Gilliam, Matt B | Review order setting status conference; begin preparing meet and confer topics to discuss with opposing counsel; schedule meet and confer with opposing counsel | 1 | 0 | 1.0 | $350.00 | 1.0 | $350.00 | |
| 04/23/2018 | Gilliam, Matt B | Prepare meet and confer topics to discuss with opposing counsel | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 | |
| 04/24/2018 | Gilliam, Matt B | Prepare meet and confer topics to discuss with opposing counsel; update RJL | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 | |
| 04/25/2018 | Gilliam, Matt B | Prepare meet and confer topics to discuss with opposing counsel; discuss meet and confer and judicial conference with local counsel; send discovery strategy to MLC and JDJ for their review | 2 | 6 | 2.1 | $735.00 | 2.1 | $735.00 | |
| 04/26/2018 | Gilliam, Matt B | Finalize meet and confer topics and discovery strategy with MLC and JDJ; hold meet and confer with opposing counsel; client meeting to discuss case and arbitration | 8 | 24 | 8.4 | $2,940.00 | 8.4 | $2,940.00 | |

App.14

| Date | Attorney | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/27/2018 | Gilliam, Matt B | Conversations with local counsel re appearance at judicial conference meeting and discussion of discovery strategy; preparation for conference | 1 | 12 | 1.2 | $420.00 | 1.2 | $420.00 | |
| 04/29/2018 | Gilliam, Matt B | Travel to Dallas for judicial conference meeting; preparation for judicial conference | 6 | 54 | 6.9 | $2,415.00 | 0.0 | $0.00 | n/c |
| 04/30/2018 | Gilliam, Matt B | Preparation for judicial conference meeting; lunch meeting with local counsel; attend judicial conference meeting; travel back to VA from Dallas | 17 | 18 | 17.3 | $6,055.00 | 9.1 | $3,185.00 | n/c 8.2 for travel |
| 05/01/2018 | Gilliam, Matt B | review and discuss SWA proposed mediatior; review SWA email; prepare draft of proposed schedule | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 | |
| 05/02/2018 | Gilliam, Matt B | Prepare draft of proposed schedule and order; review with local counsel and send draft to co counsel; communications about case planning with co-counsel; send draft of proposed order to L556 and SWA counsel | 8 | 18 | 8.3 | $2,905.00 | 8.3 | $2,905.00 | |
| 05/04/2018 | Gilliam, Matt B | Review and incorp edits from L556 and SWA counsel; propose additional revisions; preparation for Monday filing | 1 | 12 | 1.2 | $420.00 | 1.2 | $420.00 | |
| 05/07/2018 | Gilliam, Matt B | Coordinate revisions to proposed order with SWA and L556 counsel; incorporate final revisions; file proposed order; discussions regarding second amended complaint | 2 | 42 | 2.7 | $945.00 | 2.7 | $945.00 | |
| 05/08/2018 | Gilliam, Matt B | Communications with client and co-counsel re case issues | 1 | 48 | 1.8 | $630.00 | 1.8 | $630.00 | |
| 05/11/2018 | Gilliam, Matt B | analysis of EEOC religious discrimination claims for amended complaint | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 | |
| 05/14/2018 | Gilliam, Matt B | Communications with client and co-counsel re case issues | 1 | 24 | 1.4 | $490.00 | 1.4 | $490.00 | |
| 05/15/2018 | Gilliam, Matt B | Communications with client and co-counsel re case issues | 0 | 24 | 0.4 | $140.00 | 0.4 | $140.00 | |
| 05/16/2018 | Gilliam, Matt B | Communications with co counsel and SWA and Local 556 counsel re clarification of Judge Scholer order denying motions to dismiss; review of order and federal rules | 3 | 54 | 3.9 | $1,365.00 | 3.9 | $1,365.00 | |
| 05/18/2018 | Gilliam, Matt B | Communications with co counsel and SWA and Local 556 counsel re clarification of Judge Scholer order | 0 | 36 | 0.6 | $210.00 | 0.6 | $210.00 | |
| 05/21/2018 | Gilliam, Matt B | Communications with co counsel re SWA request for clarification of order | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 | |
| 05/31/2018 | Gilliam, Matt B | Review journal articles on Hawaiian Airlines v Norris and respond to client email | 1 | 30 | 1.5 | $525.00 | 1.5 | $525.00 | |
| 06/04/2018 | Gilliam, Matt B | ███████████████████████ | 1 | 30 | 1.5 | $525.00 | 0.0 | $0.00 | n/c |
| 06/06/2018 | Gilliam, Matt B | Prepare Second Amended Complaint | 5 | 6 | 5.1 | $1,785.00 | 5.1 | $1,785.00 | |
| 06/11/2018 | Gilliam, Matt B | Review case file, facts, and arguments for preparation of second amended complaint | 3 | 12 | 3.2 | $1,120.00 | 3.2 | $1,120.00 | |
| 06/12/2018 | Gilliam, Matt B | Review case file, facts, and arguments for preparation of second amended complaint; review JDJ draft of second amended complaint; respond to Def SWA email | 2 | 36 | 2.6 | $910.00 | 2.6 | $910.00 | |
| 06/13/2018 | Gilliam, Matt B | Review case file, facts, and arguments; preparation of second amended complaint | 4 | 42 | 4.7 | $1,645.00 | 4.7 | $1,645.00 | |
| 06/14/2018 | Gilliam, Matt B | Preparation of second amended complaint | 5 | 36 | 5.6 | $1,960.00 | 5.6 | $1,960.00 | |
| 06/15/2018 | Gilliam, Matt B | Review and revise second-amended complaint; review facts, cases, and arguments for incorporation into amended complaint | 3 | 6 | 3.1 | $1,085.00 | 3.1 | $1,085.00 | |
| 06/17/2018 | Gilliam, Matt B | Review and revise second-amended complaint; review facts, cases, and arguments for incorporation into amended complaint | 4 | 42 | 4.7 | $1,645.00 | 4.7 | $1,645.00 | |

App.15

| Date | Name | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/18/2018 | Gilliam, Matt B | Prepare second-amended complaint; prepare related documents for filing with stipulation or joint motion; discuss filing strategy | 2 | 24 | 2.4 | $840.00 | 2.4 | $840.00 |
| 06/19/2018 | Gilliam, Matt B | Prepare second-amended complaint; prepare related documents for filing with stipulation or joint motion; discuss filing strategy; send proposed documents to defendants for stipulation | 5 | 18 | 5.3 | $1,855.00 | 5.3 | $1,855.00 |
| 06/20/2018 | Gilliam, Matt B | Contact defs counsel re second amended complaint filing | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 |
| 06/22/2018 | Gilliam, Matt B | Contact defs counsel re second amended complaint filing; review filing strategy | 0 | 24 | 0.4 | $140.00 | 0.4 | $140.00 |
| 06/24/2018 | Gilliam, Matt B | Prepare second amended complaint and related documents for filing | 0 | 54 | 0.9 | $315.00 | 0.9 | $315.00 |
| 06/25/2018 | Gilliam, Matt B | Review and file second amended complaint and related documents for filing | 1 | 0 | 1.0 | $350.00 | 1.0 | $350.00 |
| 06/27/2018 | Gilliam, Matt B | communicate with client | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 |
| 07/12/2018 | Gilliam, Matt B | Review local rules re filing response following motion to dismiss of amended complaint; confirm with local counsel | 0 | 54 | 0.9 | $315.00 | 0.9 | $315.00 |
| 07/13/2018 | Gilliam, Matt B | Communicate with client re medical issues and documentation for damages related to the claims | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 |
| 07/17/2018 | Gilliam, Matt B | Research and write response to SWA Second MTD | 6 | 30 | 6.5 | $2,275.00 | 6.5 | $2,275.00 |
| 07/19/2018 | Gilliam, Matt B | Research and write response to SWA Second MTD | 7 | 0 | 7.0 | $2,450.00 | 7.0 | $2,450.00 |
| 07/20/2018 | Gilliam, Matt B | Research and write response to SWA Second MTD | 4 | 12 | 4.2 | $1,470.00 | 4.2 | $1,470.00 |
| 07/21/2018 | Gilliam, Matt B | Research and write response to SWA Second MTD | 2 | 24 | 2.4 | $840.00 | 2.4 | $840.00 |
| 07/23/2018 | Gilliam, Matt B | Research and write response to SWA Second MTD | 7 | 24 | 7.4 | $2,590.00 | 7.4 | $2,590.00 |
| 07/24/2018 | Gilliam, Matt B | Research and write response to SWA Second MTD | 8 | 36 | 8.6 | $3,010.00 | 8.6 | $3,010.00 |
| 07/25/2018 | Gilliam, Matt B | Research and write response to SWA Second MTD | 10 | 12 | 10.2 | $3,570.00 | 10.2 | $3,570.00 |
| 07/26/2018 | Gilliam, Matt B | Research and write response to SWA Second MTD | 10 | 6 | 10.1 | $3,535.00 | 10.1 | $3,535.00 |
| 07/27/2018 | Gilliam, Matt B | Research and write response to SWA Second MTD | 7 | 6 | 7.1 | $2,485.00 | 7.1 | $2,485.00 |
| 07/28/2018 | Gilliam, Matt B | Research and write response to SWA Second MTD | 10 | 18 | 10.3 | $3,605.00 | 10.3 | $3,605.00 |
| 07/29/2018 | Gilliam, Matt B | Research and write response to SWA Second MTD | 10 | 30 | 10.5 | $3,675.00 | 10.5 | $3,675.00 |
| 07/30/2018 | Gilliam, Matt B | Revise and file response to SWA Second MTD | 15 | 54 | 15.9 | $5,565.00 | 15.9 | $5,565.00 |
| 07/31/2018 | Gilliam, Matt B | Research and revise response to Local 556 Second MTD | 7 | 42 | 7.7 | $2,695.00 | 7.7 | $2,695.00 |
| 08/01/2018 | Gilliam, Matt B | Finalize and file response to L556 MTD | 11 | 48 | 11.8 | $4,130.00 | 11.8 | $4,130.00 |

**App.16**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/03/2018 | Gilliam, Matt B | Organize files and evidence for the case; case management | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 | |
| 08/08/2018 | Gilliam, Matt B | Case management; organize and plan discovery and case strategy | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 | |
| 08/16/2018 | Gilliam, Matt B | Communicate with counsel re scheduling oral arguments on motions to dismiss | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 | |
| 08/22/2018 | Gilliam, Matt B | Communicate with counsel re scheduling oral arguments on motions to dismiss | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 | |
| 09/24/2018 | Gilliam, Matt B | Communications with client re status of the case | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 | |
| 10/04/2018 | Gilliam, Matt B | Review Local 556 and SWA Replies in Motion to Dismiss briefing | 0 | 48 | 0.8 | $280.00 | 0.8 | $280.00 | |
| 10/09/2018 | Gilliam, Matt B | Communications with all attorneys and client re rescheduling due to SWA hearing conflicts | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 | |
| 10/10/2018 | Gilliam, Matt B | Prepare for Motion to Dismiss hearing; outline argument; review cases | 1 | 54 | 1.9 | $665.00 | 1.9 | $665.00 | |
| 10/12/2018 | Gilliam, Matt B | Prepare for Motion to Dismiss hearing; make preparations and travel arrangements for hearing; communications with client and JDJ about hearing planning | 2 | 0 | 2.0 | $700.00 | 1.0 | $350.00 | n/c 1.0 for travel arrangements |
| 10/18/2018 | Gilliam, Matt B | Communications with client about hearing dates and plans | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 | |
| 10/19/2018 | Gilliam, Matt B | Communication with client about hearing dates and plans; scheduling MBG moot court with MLC and JDJ | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 | |
| 12/03/2018 | Gilliam, Matt B | Prepare for hearing on company and union motions to dismiss; reviewing briefs, researching and reviewing cases | 3 | 24 | 3.4 | $1,190.00 | 3.4 | $1,190.00 | |
| 12/04/2018 | Gilliam, Matt B | Prepare for hearing on company and union motions to dismiss; reviewing briefs, researching and reviewing cases | 4 | 24 | 4.4 | $1,540.00 | 4.4 | $1,540.00 | |
| 12/05/2018 | Gilliam, Matt B | Prepare for hearing on company and union motions to dismiss; reviewing briefs, researching and reviewing cases | 3 | 24 | 3.4 | $1,190.00 | 3.4 | $1,190.00 | |
| 12/06/2018 | Gilliam, Matt B | Prepare for hearing on company and union motions to dismiss; reviewing briefs, researching and reviewing cases | 6 | 24 | 6.4 | $2,240.00 | 6.4 | $2,240.00 | |
| 12/07/2018 | Gilliam, Matt B | Prepare for hearing on company and union motions to dismiss; reviewing briefs, researching and reviewing cases | 2 | 54 | 2.9 | $1,015.00 | 2.9 | $1,015.00 | |
| 12/09/2018 | Gilliam, Matt B | Prepare for hearing on company and union motions to dismiss; reviewing briefs, researching and reviewing cases | 2 | 54 | 2.9 | $1,015.00 | 2.9 | $1,015.00 | |
| 12/10/2018 | Gilliam, Matt B | Prepare for hearing on company and union motions to dismiss; reviewing briefs, researching and reviewing cases | 1 | 6 | 1.1 | $385.00 | 1.1 | $385.00 | |
| 12/11/2018 | Gilliam, Matt B | Prepare for hearing on company and union motions to dismiss; reviewing briefs, researching and reviewing cases | 9 | 18 | 9.3 | $3,255.00 | 9.3 | $3,255.00 | |
| 12/12/2018 | Gilliam, Matt B | Prepare for hearing on company and union motions to dismiss; reviewing briefs, researching and reviewing cases | 6 | 36 | 6.6 | $2,310.00 | 6.6 | $2,310.00 | |
| 12/13/2018 | Gilliam, Matt B | Travel to Dallas for hearing on company and union motions to dismiss; meet with client; prepare for hearing by reviewing briefs, outline, and cases | 15 | 0 | 15.0 | $5,250.00 | 6.9 | $2,415.00 | n/c 9.1 for travel |
| 12/14/2018 | Gilliam, Matt B | Prepare for hearing by reviewing briefs, outline, and cases; attend hearing on motions to dismiss; discuss hearing with co counsel and client | 11 | 30 | 11.5 | $4,025.00 | 11.5 | $4,025.00 | |
| 12/18/2018 | Gilliam, Matt B | Communications with co counsel JDJ re litigation and case strategy; communications with client re hearing, mediation, and case issues | 2 | 18 | 2.3 | $805.00 | 2.3 | $805.00 | |

**App.17**

| Date | Attorney | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/02/2019 | Gilliam, Matt B | Updating revised scheduling order; reviewing updated judge requirements and local rules | 3 | 6 | 3.1 | $1,085.00 | 3.1 | $1,085.00 | |
| 01/07/2019 | Gilliam, Matt B | Updating revised scheduling order and review with co-counsel; discuss potential mediators with co-counsel; communicate with client about potential mediators; send proposed revisions to scheduling order to counsel for SWA and L556 | 5 | 0 | 5.0 | $1,750.00 | 5.0 | $1,750.00 | |
| 01/08/2019 | Gilliam, Matt B | Phone call conversations with SWA counsel Michele Gehrke about scheduling order proposal and scheduling issues; communications with client about mediation and mediators; research and evaluate mediator options | 5 | 30 | 5.5 | $1,925.00 | 5.5 | $1,925.00 | |
| 01/09/2019 | Gilliam, Matt B | Review and analyze mediation issues with co-counsel; review SWA revisions to proposed scheduling order and propose additional revisions | 5 | 12 | 5.2 | $1,820.00 | 5.2 | $1,820.00 | |
| 01/10/2019 | Gilliam, Matt B | Resolve differences over additional revisions to revised scheduling order with opposing counsel for L556 and SWA; review and discuss revision issues and differences with co-counsel; finalize and file joint revised scheduling order | 2 | 48 | 2.8 | $980.00 | 2.8 | $980.00 | |
| 01/14/2019 | Gilliam, Matt B | Prepare and submit proposed order for revisions to scheduling order; communications with opposing counsel re same. | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 | |
| 01/23/2019 | Gilliam, Matt B | Review case strategy; analyze and manage upcoming case litigation issues; communications with client about case | 1 | 24 | 1.4 | $490.00 | 1.4 | $490.00 | |
| 01/25/2019 | Gilliam, Matt B | Review Supreme Court litigation re Title VII issues and analyze relevance to case | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 | |
| 02/01/2019 | Gilliam, Matt B | Email co counsel about scheduling order and mediation; conversation with JDJ about scheduling order and mediation | 2 | 42 | 2.7 | $945.00 | 2.7 | $945.00 | |
| 02/04/2019 | Gilliam, Matt B | Analyze case strategy | 0 | 54 | 0.9 | $315.00 | 0.9 | $315.00 | |
| 02/07/2019 | Gilliam, Matt B | Analyze case strategy | 4 | 18 | 4.3 | $1,505.00 | 4.3 | $1,505.00 | |
| 02/08/2019 | Gilliam, Matt B | Analyze case strategy | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 | |
| 02/11/2019 | Gilliam, Matt B | Case discovery planning and strategy; review SCOTUS Title VII cases, cert petitions, amicus briefs, and related case law; research appealability of dismissed claims | 5 | 24 | 5.4 | $1,890.00 | 5.4 | $1,890.00 | |
| 02/12/2019 | Gilliam, Matt B | Case discovery planning and strategy; phone call with Ed Cloutmann for L556 re settlement prospects | 7 | 24 | 7.4 | $2,590.00 | 7.4 | $2,590.00 | |
| 02/13/2019 | Gilliam, Matt B | Case strategy meeting and discussion | 2 | 36 | 2.6 | $910.00 | 2.6 | $910.00 | |
| 02/14/2019 | Gilliam, Matt B | Correspondence with SWA and L556 attorneys re initial disclosures deadline | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 | |
| 02/15/2019 | Gilliam, Matt B | Review local rules, federal rules and Judge requirements regarding motions filing, discovery, and Rule 26(a)(1) | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 | |
| 02/25/2019 | Gilliam, Matt B | Prepare third amended complaint with revised duty of fair representation allegations | 6 | 24 | 6.4 | $2,240.00 | 0.0 | $0.00 | n/c |
| 02/26/2019 | Gilliam, Matt B | Prepare third amended complaint with revised duty of fair representation allegations | 3 | 48 | 3.8 | $1,330.00 | 0.0 | $0.00 | n/c |
| 02/27/2019 | Gilliam, Matt B | Prepare third amended complaint with revised duty of fair representation allegations; communications with local counsel about complaint amendment and ▇▇▇▇ ▇▇▇▇ | 5 | 36 | 5.6 | $1,960.00 | 0.0 | $0.00 | n/c |
| 02/28/2019 | Gilliam, Matt B | Prepare and revise third amended complaint; review research re ▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇ | 7 | 12 | 7.2 | $2,520.00 | 0.0 | $0.00 | n/c |

**App.18**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/01/2019 | Gilliam, Matt B | Preparing and filing third amended complaint with revised duty of fair representation allegations; discuss and review edits with co counsel; communicate with client about filing third amended complaint | 6 | 42 | 6.7 | $2,345.00 | 0.0 | $0.00 | n/c |
| 03/05/2019 | Gilliam, Matt B | Analyze case strategy and ▮▮▮▮▮▮▮ | 0 | 18 | 0.3 | $105.00 | 0.0 | $0.00 | n/c |
| 03/07/2019 | Gilliam, Matt B | Review email from SWA re their issues re third amended complaint; respond to SWA email | 0 | 36 | 0.6 | $210.00 | 0.6 | $210.00 | |
| 03/12/2019 | Gilliam, Matt B | Communications with SWA counsel about stipulation re third amended complaint; prepare stipulation re third amended complaint; communications with local counsel re stip; review stip with co counsel | 1 | 30 | 1.5 | $525.00 | 1.5 | $525.00 | |
| 03/13/2019 | Gilliam, Matt B | Finalize and send draft stipulation re third amended complaint to SWA and L556; communications with SWA, L556, and co counsel re stipulation; draft notice re third amended complaint | 4 | 54 | 4.9 | $1,715.00 | 4.9 | $1,715.00 | |
| 03/14/2019 | Gilliam, Matt B | Draft notice re third amended complaint | 3 | 42 | 3.7 | $1,295.00 | 3.7 | $1,295.00 | |
| 03/15/2019 | Gilliam, Matt B | Finalize and file notice re third amended complaint; read SWA and L556 joint motion to strike third amended complaint; research issue and prepare response to motion to strike | 6 | 48 | 6.8 | $2,380.00 | 6.8 | $2,380.00 | |
| 03/16/2019 | Gilliam, Matt B | Research issue and prepare response to motion to strike | 2 | 24 | 2.4 | $840.00 | 2.4 | $840.00 | |
| 03/17/2019 | Gilliam, Matt B | Research issue and prepare response to motion to strike; incorporate edits to response from co counsel | 6 | 42 | 6.7 | $2,345.00 | 6.7 | $2,345.00 | |
| 03/18/2019 | Gilliam, Matt B | Finalize and file response to motion to strike | 1 | 54 | 1.9 | $665.00 | 1.9 | $665.00 | |
| 03/20/2019 | Gilliam, Matt B | Prepare initial disclosures; communications with client re initial disclosures | 3 | 12 | 3.2 | $1,120.00 | 3.2 | $1,120.00 | |
| 03/27/2019 | Gilliam, Matt B | Preparing initial disclosures | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 | |
| 03/28/2019 | Gilliam, Matt B | Prepare initial disclosures | 5 | 54 | 5.9 | $2,065.00 | 5.9 | $2,065.00 | |
| 03/29/2019 | Gilliam, Matt B | Prepare and revise initial disclosures; discuss initial disclosures with co counsel; finalize and send initial disclosures; review motion to strike reply and research cited legal authorities; prepare and file notice re citation correction; case strategy and develop plans for requests for production | 9 | 0 | 9.0 | $3,150.00 | 9.0 | $3,150.00 | |
| 04/01/2019 | Gilliam, Matt B | Drafting requests for production | 4 | 54 | 4.9 | $1,715.00 | 4.9 | $1,715.00 | |
| 04/03/2019 | Gilliam, Matt B | Drafting requests for production; review court order re motion to strike and third amended complaint; drafting revisions for filing fourth amended complaint and sending revisions to co counsel | 4 | 54 | 4.9 | $1,715.00 | 4.9 | $1,715.00 | |
| 04/04/2019 | Gilliam, Matt B | Analyze discovery planning strategy in light of court order re motion to strike and filing fourth amended complaint; incorporate co counsel discovery requests into central request for production document | 4 | 12 | 4.2 | $1,470.00 | 4.2 | $1,470.00 | |
| 04/08/2019 | Gilliam, Matt B | Incorporate co counsel edits to fourth amended complaint and share final draft to local counsel; analyze case strategy with co counsel; communications with client | 1 | 0 | 1.0 | $350.00 | 1.0 | $350.00 | |
| 04/09/2019 | Gilliam, Matt B | Preparing requests for production for SWA and L556; review and prepare fourth amended complaint for filing | 7 | 48 | 7.8 | $2,730.00 | 7.8 | $2,730.00 | |

**App.19**

| Date | Name | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/10/2019 | Gilliam, Matt B | Review and file fourth amended complaint | 2 | 0 | 2.0 | $700.00 | 2.0 | $700.00 |
| 04/17/2019 | Gilliam, Matt B | Drafting and revising requests for production from SWA and L556; prepare interrogatories for SWA and L556 | 3 | 24 | 3.4 | $1,190.00 | 3.4 | $1,190.00 |
| 04/18/2019 | Gilliam, Matt B | Review and revise interrogatories and requests for production to be issued to SWA and L556 | 3 | 12 | 3.2 | $1,120.00 | 3.2 | $1,120.00 |
| 04/22/2019 | Gilliam, Matt B | Send discovery requests to co counsel for review; discussion with co counsel re discovery requests and case strategy | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 |
| 04/24/2019 | Gilliam, Matt B | Discuss case strategy with co counsel; begin reviewing answers to fourth amended complaint | 1 | 48 | 1.8 | $630.00 | 1.8 | $630.00 |
| 04/25/2019 | Gilliam, Matt B | Revise L556 requests for production; editing and reviewing requests for production and interrogatories for both L556 and SWA | 3 | 0 | 3.0 | $1,050.00 | 3.0 | $1,050.00 |
| 04/26/2019 | Gilliam, Matt B | Finalizing and sending discovery requests to L556 and SWA | 1 | 0 | 1.0 | $350.00 | 1.0 | $350.00 |
| 04/29/2019 | Gilliam, Matt B | Communications with client | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 |
| 04/30/2019 | Gilliam, Matt B | Preparing and sending first supplement to initial disclosures to SWA and L556 | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 |
| 05/02/2019 | Gilliam, Matt B | Analyze SWA and L556 answers | 1 | 18 | 1.3 | $455.00 | 1.3 | $455.00 |
| 05/03/2019 | Gilliam, Matt B | Analyze SWA and L556 answers | 0 | 48 | 0.8 | $280.00 | 0.8 | $280.00 |
| 05/06/2019 | Gilliam, Matt B | Review and analyze L556 and SWA Answers to Complaint | 1 | 18 | 1.3 | $455.00 | 1.3 | $455.00 |
| 05/10/2019 | Gilliam, Matt B | Organizing evidence and documents for discovery; reviewing evidence for discovery purposes | 2 | 30 | 2.5 | $875.00 | 2.5 | $875.00 |
| 05/14/2019 | Gilliam, Matt B | Read SWA email re discovery objections; research and develop response to objections | 0 | 48 | 0.8 | $280.00 | 0.8 | $280.00 |
| 05/15/2019 | Gilliam, Matt B | Conversations with co counsel re SWA objections to discovery; research and develop response to objections; respond to SWA email re discovery objections | 1 | 24 | 1.4 | $490.00 | 1.4 | $490.00 |
| 05/16/2019 | Gilliam, Matt B | Conversations with co counsel re SWA objections to discovery | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 |
| 05/17/2019 | Gilliam, Matt B | Conversations with co counsel re SWA objections to discovery; research and develop response to objections; respond to SWA email re discovery objections; phone conversation with SWA attorney MG re discovery issues | 4 | 0 | 4.0 | $1,400.00 | 4.0 | $1,400.00 |
| 05/20/2019 | Gilliam, Matt B | Develop response to objections; drafting second set of interrogatories and requests for production | 3 | 0 | 3.0 | $1,050.00 | 3.0 | $1,050.00 |
| 05/21/2019 | Gilliam, Matt B | Draft and send SWA attorney MG email re discovery issues | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 |
| 06/07/2019 | Gilliam, Matt B | Communications with client re case | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 |
| 06/11/2019 | Gilliam, Matt B | Communications with co counsel and L556 attorney re request for extension on discovery deadline | 0 | 24 | 0.4 | $140.00 | 0.4 | $140.00 |
| 06/12/2019 | Gilliam, Matt B | Reviewing SWA email re ediscovery issues and responses to discovery requests; communicating with co counsel re SWA email and response | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 |

**App.20**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/13/2019 | Gilliam, Matt B | Researching and evaluating SWA ediscovery issues | 2 | 6 | 2.1 | $735.00 | 2.1 | $735.00 | |
| 06/14/2019 | Gilliam, Matt B | Reading and responding to SWA email re protective order; communicating with co counsel about response to SWA email | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 | |
| 06/17/2019 | Gilliam, Matt B | Reading and reviewing L556 email and discovery responses; communicating with co counsel about L556 email and responses | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 | |
| 06/19/2019 | Gilliam, Matt B | Researching and reviewing privilege log and protective order issues as to L556 and SWA responses and requests for protective order; reviewing and analyzing SWA objections and responses to requests for production | 4 | 18 | 4.3 | $1,505.00 | 4.3 | $1,505.00 | |
| 06/20/2019 | Gilliam, Matt B | Reviewing and analyzing SWA responses to interrogatories; developing approach to resolving discovery disputes; as to SWA and L556 | 6 | 30 | 6.5 | $2,275.00 | 6.5 | $2,275.00 | |
| 06/21/2019 | Gilliam, Matt B | Reviewing and analyzing L556 responses and objections to requests for production; discuss with co counsel | 2 | 48 | 2.8 | $980.00 | 2.8 | $980.00 | |
| 06/27/2019 | Gilliam, Matt B | Developing approach to resolving discovery disputes with SWA and L556 | 2 | 24 | 2.4 | $840.00 | 2.4 | $840.00 | |
| 06/28/2019 | Gilliam, Matt B | Developing approach to resolving discovery disputes with SWA; analyzing SWA interrogatory responses; discussing discovery issues with co counsel; emailing SWA and L556 questions to resolve discovery disputes | 4 | 48 | 4.8 | $1,680.00 | 4.8 | $1,680.00 | |
| 07/01/2019 | Gilliam, Matt B | Communcating with client re status of case and discovery issues | 0 | 36 | 0.6 | $210.00 | 0.6 | $210.00 | |
| 07/02/2019 | Gilliam, Matt B | Corresponding with L556 AG re discovery issues | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 | |
| 07/05/2019 | Gilliam, Matt B | Researching and analyzing SWA and L556 discovery issues and options for resolving those issues; communicating with co counsel re resolving discovery issues | 2 | 12 | 2.2 | $770.00 | 2.2 | $770.00 | |
| 07/08/2019 | Gilliam, Matt B | Emailing SWA for response to questions; attempting to call L556 AG re discovery issues | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 | |
| 07/09/2019 | Gilliam, Matt B | Discussing discovery issues with L556 AG; preparing and planning for phone conversation with L556; analyzing and researching L556 discovery issues | 2 | 6 | 2.1 | $735.00 | 2.1 | $735.00 | |
| 07/10/2019 | Gilliam, Matt B | Corresponding with SWA re discovery issues; analyzing and researching SWA discovery issues | 3 | 18 | 3.3 | $1,155.00 | 3.3 | $1,155.00 | |
| 07/12/2019 | Gilliam, Matt B | Developing strategy for resolving discovery disputes with L556; emailing SWA re discovery issues and scheduling call to work through issues | 4 | 24 | 4.4 | $1,540.00 | 4.4 | $1,540.00 | |
| 07/15/2019 | Gilliam, Matt B | Preparing for discovery meeting with SWA; analyzing and researching SWA discovery issues; conducting discovery meeting with SWA | 3 | 42 | 3.7 | $1,295.00 | 3.7 | $1,295.00 | |
| 07/16/2019 | Gilliam, Matt B | Developing SWA discovery strategy; researching and analyzing discovery issues | 1 | 18 | 1.3 | $455.00 | 1.3 | $455.00 | |
| 07/17/2019 | Gilliam, Matt B | Researching and analyzing request for protective order; developing plan and need for a properly tailored protective order | 6 | 12 | 6.2 | $2,170.00 | 6.2 | $2,170.00 | |
| 07/18/2019 | Gilliam, Matt B | Researching and analyzing request for protective order; developing plan and need for a properly tailored protective order; communicating with client re status of the case; corresponding with SWA to plan meeting on discovery issues | 0 | 42 | 0.7 | $245.00 | 0.7 | $245.00 | |
| 07/19/2019 | Gilliam, Matt B | Preparing for SWA teleconference meeting on discovery issues; researching and analyzing discovery plan re L556 discovery issues; conducting conference call with SWA re discovery issues | 2 | 30 | 2.5 | $875.00 | 2.5 | $875.00 | |
| 07/22/2019 | Gilliam, Matt B | Researching and analyzing L556 discovery plan; researching L556 position of withholding officers personal documents | 4 | 30 | 4.5 | $1,575.00 | 4.5 | $1,575.00 | |

**App.21**

| Date | Name | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/23/2019 | Gilliam, Matt B | Reviewing L556 email responding to discovery issues; analyzing L556 discovery plan; drafting and revising protective order proposal for SWA and L556; organizing case evidence | 2 | 18 | 2.3 | $805.00 | 2.3 | $805.00 |
| 07/24/2019 | Gilliam, Matt B | Reviewing and revising draft protective | 3 | 6 | 3.1 | $1,085.00 | 3.1 | $1,085.00 |
| 07/25/2019 | Gilliam, Matt B | Communicating with local counsel re protective order; reviewing and analyzing L556 discovery plan | 0 | 42 | 0.7 | $245.00 | 0.7 | $245.00 |
| 07/26/2019 | Gilliam, Matt B | Finalizing and sending draft protective order to SWA and L556; researching and analyzing L556 discovery plan; emailing L556 about unresolved discovery disputes and communicating intent to file a motion to compel if certain discovery issues are not resolved within a week | 7 | 36 | 7.6 | $2,660.00 | 7.6 | $2,660.00 |
| 07/29/2019 | Gilliam, Matt B | Organizing SWA production of documents; analyzing L556 discovery plan and issues; communicating with client re status of case and discovery; preparing research and outline for motion to compel re L556 issues | 6 | 18 | 6.3 | $2,205.00 | 6.3 | $2,205.00 |
| 07/30/2019 | Gilliam, Matt B | Researching and outlining L556 motion to compel; corresponding with L556 re discovery issues; conducting phone meeting with L556 AG re discovery issues; communicating with NC re server issues and potential issues retrieving evidence with L556; communicating with co counsel re status of case | 4 | 42 | 4.7 | $1,645.00 | 4.7 | $1,645.00 |
| 07/31/2019 | Gilliam, Matt B | Communcating with co counsel re L556 updates; communication with L556 re discovery production | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 |
| 08/01/2019 | Gilliam, Matt B | Conducting telephone meeting with L556 AG re protective order and other discovery issues; preparing for meeting | 0 | 54 | 0.9 | $315.00 | 0.9 | $315.00 |
| 08/07/2019 | Gilliam, Matt B | Preparing SWA search terms; researching and analyzing search terms for SWA issues; emailing SWA seeking update and response to protective order and other discovery issues; drafting and researching Audrey Stone subpoena | 5 | 12 | 5.2 | $1,820.00 | 5.2 | $1,820.00 |
| 08/08/2019 | Gilliam, Matt B | Reviewing L556 and SWA discovery production and L556 amended responses; discussing case strategy and discovery issues with JDJ | 3 | 18 | 3.3 | $1,155.00 | 3.3 | $1,155.00 |
| 08/10/2019 | Gilliam, Matt B | Discovery planning re L556 and SWA | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 |
| 08/12/2019 | Gilliam, Matt B | Reviewing L556 flash drive file and downloading documents | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 |
| 08/13/2019 | Gilliam, Matt B | Resolving issues with L556 outlook data files with JAB, NC, and BB; communicating with mediattor re mediation scheduling, issues, and prospects; emailing co counsel re phone call with mediator | 3 | 0 | 3.0 | $1,050.00 | 3.0 | $1,050.00 |
| 08/14/2019 | Gilliam, Matt B | Readings and reviewing L556 amended interrogatories; analyzing SWA discovery plan; organizing and reviewing L556 discovery | 2 | 12 | 2.2 | $770.00 | 2.2 | $770.00 |
| 08/15/2019 | Gilliam, Matt B | Organizing L556 discovery; analyzing L556 and SWA discovery plans | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 |
| 08/16/2019 | Gilliam, Matt B | Discussing discovery plans with co counsel JDJ | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 |
| 08/20/2019 | Gilliam, Matt B | Discussing L556 and SWA discovery plans with co counsel JDJ; reviewing emails from L556 and SWA re failure to respond to our emails; planning call re protective order and other discovery issues | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 |
| 08/27/2019 | Gilliam, Matt B | Preparing for and conducting teleconference call with L556 and SWA re protective order and discovery issues; conducting second phone clall with L556 re ongoing discovery issues | 3 | 6 | 3.1 | $1,085.00 | 3.1 | $1,085.00 |

**App.22**

| Date | Name | Description | | | | | | |
|------|------|-------------|---|---|---|---|---|---|
| 09/04/2019 | Gilliam, Matt B | Analyzing case strategy and discovery issues; communicating with client re status of case and discovery; reviewing SWA protective order proposal and communicating with co counsel regarding their proposal | 4 | 12 | 4.2 | $1,470.00 | 4.2 | $1,470.00 |
| 09/05/2019 | Gilliam, Matt B | Reviewing L556 discovery; communicating with local counsel re SWA protective order proposal | 4 | 24 | 4.4 | $1,540.00 | 4.4 | $1,540.00 |
| 09/06/2019 | Gilliam, Matt B | Reviewing L556 discovery; revising proposed protective order | 7 | 12 | 7.2 | $2,520.00 | 7.2 | $2,520.00 |
| 09/10/2019 | Gilliam, Matt B | Reviewing and responding to SWA email re custodians; analyzing custodian issue | 0 | 36 | 0.6 | $210.00 | 0.6 | $210.00 |
| 09/17/2019 | Gilliam, Matt B | Drafting emails to L556 and SWA re unresolved discovery issues and intent to file motion to compel; researching and analyzing L556 work product privilege claim; analyzing and researching unresolved discovery issues; communicating with co counsel re discussions with SWA and L556 | 7 | 6 | 7.1 | $2,485.00 | 7.1 | $2,485.00 |
| 09/18/2019 | Gilliam, Matt B | Drafting emails to L556 and SWA re unresolved discovery issues and intent to file motion to compel; drafting and researching motion to compel as to L556 and SWA; preparing and sending email to SWA re search terms; reviewing SWA email and proposed edits to protective order | 4 | 30 | 4.5 | $1,575.00 | 4.5 | $1,575.00 |
| 09/19/2019 | Gilliam, Matt B | Preparing list of SWA custodians; analyzing search terms and custodians issues; emailing SWA counsel to address questions and issues re search terms and custodians | 6 | 42 | 6.7 | $2,345.00 | 6.7 | $2,345.00 |
| 09/23/2019 | Gilliam, Matt B | Reviewing and analyzing SWA search terms and custodian issues; researching and drafting motion to compel against L556 and SWA; meeting with SWA counsel to discuss search terms and custodians; discussing protective order issues with SWA counsel | 4 | 12 | 4.2 | $1,470.00 | 4.2 | $1,470.00 |
| 09/24/2019 | Gilliam, Matt B | Reviewing case law research and drafting motion to compel against L556 and SWA | 1 | 54 | 1.9 | $665.00 | 1.9 | $665.00 |
| 09/25/2019 | Gilliam, Matt B | Researching and analyzing discovery issues re L556 and SWA; reviewing L556 response to discovery concerns; scheduling meeting with L556 to discuss discovery issues | 4 | 0 | 4.0 | $1,400.00 | 4.0 | $1,400.00 |
| 09/26/2019 | Gilliam, Matt B | Meeting with L556 to discuss unresolved discovery concerns and protective order; reviewing, researching, and analyzing discovery issues re SWA and L556; reviewing, revising, and sending PO proposal to parties | 6 | 30 | 6.5 | $2,275.00 | 6.5 | $2,275.00 |
| 09/27/2019 | Gilliam, Matt B | Reviewing email correspondence from L556 responding to discovery issues; corresponding with L556 re their protective order proposal; researching and analyzing discovery issues re SWA and L556 | 5 | 30 | 5.5 | $1,925.00 | 5.5 | $1,925.00 |
| 09/30/2019 | Gilliam, Matt B | Discussing protective order with L556 and SWA; researching and analyzing SWA search terms and custodian issues | 3 | 48 | 3.8 | $1,330.00 | 3.8 | $1,330.00 |
| 10/01/2019 | Gilliam, Matt B | Drafting motion to compel discovery against L556; preparing responses to SWA discovery requests | 6 | 18 | 6.3 | $2,205.00 | 6.3 | $2,205.00 |
| 10/02/2019 | Gilliam, Matt B | Drafting motion to compel discovery against L556; preparing responses to SWA discovery requests | 5 | 12 | 5.2 | $1,820.00 | 5.2 | $1,820.00 |
| 10/03/2019 | Gilliam, Matt B | Discussions with client CC re responses to SWA discovery requests; organization of responses; meeting about same with co counsel | 4 | 24 | 4.4 | $1,540.00 | 4.4 | $1,540.00 |
| 10/04/2019 | Gilliam, Matt B | Discussions with client CC re responses to SWA discovery requests; organization of responses; meeting about same with co counsel; filing protective order | 3 | 30 | 3.5 | $1,225.00 | 3.5 | $1,225.00 |
| 10/08/2019 | Gilliam, Matt B | Reviewing and organizing responsive documents | 3 | 48 | 3.8 | $1,330.00 | 3.8 | $1,330.00 |

**App.23**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/09/2019 | Gilliam, Matt B | Reviewing and organizing privileged documents for preparation of privilege log; preparing motion to compel against Local 556 | 5 | 48 | 5.8 | $2,030.00 | 5.8 | $2,030.00 | |
| 10/10/2019 | Gilliam, Matt B | Preparing motion to compel against Local 556 | 6 | 54 | 6.9 | $2,415.00 | 6.9 | $2,415.00 | |
| 10/15/2019 | Gilliam, Matt B | Reviewing and organizing privileged documents for preparation of privilege log | 4 | 0 | 4.0 | $1,400.00 | 4.0 | $1,400.00 | |
| 10/16/2019 | Gilliam, Matt B | Researching and writing motion to compel against Local 556 | 8 | 36 | 8.6 | $3,010.00 | 8.6 | $3,010.00 | |
| 10/17/2019 | Gilliam, Matt B | Communications with co counsel re deadlines and discovery plan; email SWA regarding discovery plan and deadlines; researching and writing motion to compel against Local 556 | 5 | 24 | 5.4 | $1,890.00 | 5.4 | $1,890.00 | |
| 10/18/2019 | Gilliam, Matt B | Researching and writing motion to compel against Local 556 | 4 | 54 | 4.9 | $1,715.00 | 4.9 | $1,715.00 | |
| 10/21/2019 | Gilliam, Matt B | Respond to SWA email; gathering and organizing responsive documents for SWA discovery requests | 4 | 0 | 4.0 | $1,400.00 | 4.0 | $1,400.00 | |
| 10/22/2019 | Gilliam, Matt B | Gathering and organizing responsive documents for SWA discovery requests; researching and writing motion to compel against Local 556 | 7 | 48 | 7.8 | $2,730.00 | 7.8 | $2,730.00 | |
| 10/23/2019 | Gilliam, Matt B | Coordinate discovery meeting with SWA and Local 556; discovery planning call with Defendants counsel; email to Local 556 about discovery meeting; organizing privileged documents and prepare SWA privilege log | 6 | 0 | 6.0 | $2,100.00 | 6.0 | $2,100.00 | |
| 10/25/2019 | Gilliam, Matt B | Reviewing SWA discovery | 1 | 42 | 1.7 | $595.00 | 1.7 | $595.00 | |
| 10/31/2019 | Gilliam, Matt B | Drafting joint motion for extending scheduling order deadlines | 1 | 24 | 1.4 | $490.00 | 1.4 | $490.00 | |
| 11/01/2019 | Gilliam, Matt B | Discuss discovery issues and strategies with co counsel | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 | |
| 11/05/2019 | Gilliam, Matt B | Discuss discovery issues and strategies with co counsel | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 | |
| 11/09/2019 | Gilliam, Matt B | Gathering and organizing documents responsive to SWA discovery requests | 7 | 48 | 7.8 | $2,730.00 | 7.8 | $2,730.00 | |
| 11/10/2019 | Gilliam, Matt B | Gathering and organizing documents responsive to SWA discovery requests | 6 | 6 | 6.1 | $2,135.00 | 6.1 | $2,135.00 | |
| 11/11/2019 | Gilliam, Matt B | Gathering and organizing documents responsive to SWA discovery requests | 8 | 0 | 8.0 | $2,800.00 | 8.0 | $2,800.00 | |
| 11/12/2019 | Gilliam, Matt B | Gathering and organizing documents responsive to SWA discovery requests; preparing proposed revised scheduling order and motion for extending discovery deadlines | 7 | 24 | 7.4 | $2,590.00 | 7.4 | $2,590.00 | |
| 11/13/2019 | Gilliam, Matt B | Gathering and organizing documents responsive to SWA discovery requests; preparing proposed revised scheduling order and motion for extending discovery deadlines | 10 | 6 | 10.1 | $3,535.00 | 10.1 | $3,535.00 | |
| 11/14/2019 | Gilliam, Matt B | Gathering and organizing documents responsive to SWA discovery requests; preparing proposed revised scheduling order and motion for extending discovery deadlines; discussing mediation timing with mediator | 7 | 24 | 7.4 | $2,590.00 | 7.4 | $2,590.00 | |
| 11/15/2019 | Gilliam, Matt B | Gathering and organizing documents responsive to SWA discovery requests; preparing proposed revised scheduling order and motion for extending discovery deadlines | 6 | 42 | 6.7 | $2,345.00 | 6.7 | $2,345.00 | |

**App.24**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2019 | Gilliam, Matt B | Gathering and organizing documents responsive to SWA discovery requests; preparing proposed revised scheduling order and motion for extending discovery deadlines | 6 | 54 | 6.9 | $2,415.00 | 6.9 | $2,415.00 | |
| 11/17/2019 | Gilliam, Matt B | Preparing written discovery objections and responses; organizing documents responsive to SWA discovery requests | 4 | 54 | 4.9 | $1,715.00 | 4.9 | $1,715.00 | |
| 11/18/2019 | Gilliam, Matt B | Phone call conversation with Brian Morris re discovery and scheduling deadlines; communications with Local 556 counsel re scheduling order deadlines; gathering and organizing documents responsive to SWA discovery requests; preparing proposed revised scheduling order and motion for extending discovery deadlines | 5 | 54 | 5.9 | $2,065.00 | 5.9 | $2,065.00 | |
| 11/19/2019 | Gilliam, Matt B | Preparing discovery responses; gathering and organizing documents responsive to SWA discovery requests; preparing proposed revised scheduling order and motion for extending discovery deadlines | 3 | 18 | 3.3 | $1,155.00 | 3.3 | $1,155.00 | |
| 11/22/2019 | Gilliam, Matt B | Preparing written discovery objections and responses | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 | |
| 11/23/2019 | Gilliam, Matt B | Preparing written discovery objections and responses; organizing documents responsive to SWA discovery requests | 4 | 36 | 4.6 | $1,610.00 | 4.6 | $1,610.00 | |
| 11/24/2019 | Gilliam, Matt B | Preparing written discovery objections and responses; organizing documents responsive to SWA discovery requests | 9 | 18 | 9.3 | $3,255.00 | 9.3 | $3,255.00 | |
| 11/25/2019 | Gilliam, Matt B | Preparing written discovery objections and responses; organizing documents responsive to SWA discovery requests | 12 | 36 | 12.6 | $4,410.00 | 12.6 | $4,410.00 | |
| 11/26/2019 | Gilliam, Matt B | Preparing written discovery objections and responses; organizing documents responsive to SWA discovery requests | 14 | 12 | 14.2 | $4,970.00 | 14.2 | $4,970.00 | |
| 11/27/2019 | Gilliam, Matt B | Preparing written discovery objections and responses; organizing documents responsive to SWA discovery requests | 14 | 24 | 14.4 | $5,040.00 | 14.4 | $5,040.00 | |
| 11/28/2019 | Gilliam, Matt B | Preparing written discovery objections and responses; organizing documents responsive to SWA discovery requests; send SWA discovery responses and objections; communications with client re final discovery responses and objections | 16 | 36 | 16.6 | $5,810.00 | 16.6 | $5,810.00 | |
| 11/29/2019 | Gilliam, Matt B | Communications with SWA re sending produced documents and privilege log | 1 | 12 | 1.2 | $420.00 | 1.2 | $420.00 | |
| 12/02/2019 | Gilliam, Matt B | Review and finalize privilege log | 12 | 24 | 12.4 | $4,340.00 | 12.4 | $4,340.00 | |
| 12/03/2019 | Gilliam, Matt B | Communicating re transmitting documents | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 | |
| 12/04/2019 | Gilliam, Matt B | Revising joint motion and proposed order to extend scheduling order deadlines | 3 | 0 | 3.0 | $1,050.00 | 3.0 | $1,050.00 | |
| 12/09/2019 | Gilliam, Matt B | Revising joint motion and proposed order to extend scheduling order deadlines | 0 | 42 | 0.7 | $245.00 | 0.7 | $245.00 | |
| 12/11/2019 | Gilliam, Matt B | Revising joint motion and proposed order to extend scheduling order deadlines; send to counsel for review | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 | |
| 12/13/2019 | Gilliam, Matt B | Finalizing and filing joint motion and proposed order to extend scheduling order deadlines | 1 | 0 | 1.0 | $350.00 | 1.0 | $350.00 | |
| 01/08/2020 | Gilliam, Matt B | Revising draft motion to compel Local 556 discovery | 5 | 0 | 5.0 | $1,750.00 | 5.0 | $1,750.00 | |
| 01/09/2020 | Gilliam, Matt B | Revising draft motion to compel Local 556 discovery | 4 | 36 | 4.6 | $1,610.00 | 4.6 | $1,610.00 | |
| 01/10/2020 | Gilliam, Matt B | Coordinating plan with HES to review additional documents for discoverable information | 0 | 36 | 0.6 | $210.00 | 0.6 | $210.00 | |

| Date | Name | Description | Hrs | Min | Time | Amount | Time | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| 01/16/2020 | Gilliam, Matt B | Telephone conversation with SWA attorney Michael Correll re appearances in case; case issues, and case logistics; communicating with co counsel re conversation with SWA attorney MC | 1 | 0 | 1.0 | $350.00 | 1.0 | $350.00 | |
| 01/24/2020 | Gilliam, Matt B | Phone conference with client and HES re case updates and strategy; discussing case fact developments; coordinating potential | 1 | 30 | 1.5 | $525.00 | 1.5 | $525.00 | |
| 01/28/2020 | Gilliam, Matt B | Revising draft motion to compel Local 556 discovery | 3 | 6 | 3.1 | $1,085.00 | 3.1 | $1,085.00 | |
| 01/29/2020 | Gilliam, Matt B | Revising draft motion to compel Local 556 discovery | 2 | 18 | 2.3 | $805.00 | 2.3 | $805.00 | |
| 02/10/2020 | Gilliam, Matt B | reviewing SWA counsel email re discovery issues and deadline; discussing issues with co counsel | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 | |
| 02/11/2020 | Gilliam, Matt B | reviewing SWA counsel email re discovery issues and deadline; discussing issues with co counsel | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 | |
| 02/13/2020 | Gilliam, Matt B | reviewing court order re status conference to agree on proposed deadlines; review court order with co counsel and client; conversation with HES re discovery issues | 1 | 48 | 1.8 | $630.00 | 1.8 | $630.00 | |
| 02/18/2020 | Gilliam, Matt B | coordinating status conference call with defendants counsel | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 | |
| 02/19/2020 | Gilliam, Matt B | conducting status conference call re new scheduling order deadlines and drafting status report to court based on party conference | 1 | 18 | 1.3 | $455.00 | 1.3 | $455.00 | |
| 02/20/2020 | Gilliam, Matt B | circulating draft status report to court; revising and re-circulating subsequent drafts to defendants counsel | 0 | 36 | 0.6 | $210.00 | 0.6 | $210.00 | |
| 02/21/2020 | Gilliam, Matt B | revising, confirming, and filing draft status report to court; drafting and researching motion to compel against local 556; scheduling discovery meeting with Local 556 to address pending discovery issues | 3 | 54 | 3.9 | $1,365.00 | 3.9 | $1,365.00 | |
| 02/26/2020 | Gilliam, Matt B | drafting and researching motion to compel against local 556 | 2 | 54 | 2.9 | $1,015.00 | 2.9 | $1,015.00 | |
| 02/28/2020 | Gilliam, Matt B | conference call with Local 556 attorney EC re pending discovery issues; discussing motion to compel with co counsel; drafting, researching, and revising motion to compel | 3 | 42 | 3.7 | $1,295.00 | 3.7 | $1,295.00 | |
| 03/02/2020 | Gilliam, Matt B | Researching, writing, revising motion to compel against L556 | 3 | 0 | 3.0 | $1,050.00 | 3.0 | $1,050.00 | |
| 03/03/2020 | Gilliam, Matt B | Researching, writing, revising motion to compel against L556 | 4 | 0 | 4.0 | $1,400.00 | 4.0 | $1,400.00 | |
| 03/04/2020 | Gilliam, Matt B | Researching, writing, revising motion to compel against L556; analyzing search term and custodian issues for SWA discovery | 3 | 36 | 3.6 | $1,260.00 | 3.6 | $1,260.00 | |
| 03/05/2020 | Gilliam, Matt B | Analyzing search term and custodian issues for SWA discovery | 5 | 30 | 5.5 | $1,925.00 | 5.5 | $1,925.00 | |
| 03/11/2020 | Gilliam, Matt B | Researching, writing, revising motion to compel against L556 | 4 | 36 | 4.6 | $1,610.00 | 4.6 | $1,610.00 | |
| 03/12/2020 | Gilliam, Matt B | Researching, writing, revising motion to compel against L556 | 5 | 18 | 5.3 | $1,855.00 | 5.3 | $1,855.00 | |
| 03/18/2020 | Gilliam, Matt B | Researching, writing, revising motion to compel against L556 | 2 | 6 | 2.1 | $735.00 | 2.1 | $735.00 | |
| 03/19/2020 | Gilliam, Matt B | Researching, writing, revising motion to compel against L556 | 5 | 48 | 5.8 | $2,030.00 | 5.8 | $2,030.00 | |
| 03/20/2020 | Gilliam, Matt B | Researching, writing, revising motion to compel against L556 | 6 | 18 | 6.3 | $2,205.00 | 6.3 | $2,205.00 | |

| 03/23/2020 | Gilliam, Matt B | Researching, writing, revising motion to compel against L556 | 2 | 30 | 2.5 | $875.00 | 2.5 | $875.00 | |
| 03/24/2020 | Gilliam, Matt B | Researching, writing, revising motion to compel against L556 | 7 | 18 | 7.3 | $2,555.00 | 7.3 | $2,555.00 | |
| 03/25/2020 | Gilliam, Matt B | Researching, writing, revising motion to compel against L556 | 2 | 24 | 2.4 | $840.00 | 2.4 | $840.00 | |
| 03/26/2020 | Gilliam, Matt B | Researching, writing, revising motion to compel against L556 | 7 | 54 | 7.9 | $2,765.00 | 7.9 | $2,765.00 | |
| 03/27/2020 | Gilliam, Matt B | Researching, writing, revising motion to compel against L556 | 2 | 6 | 2.1 | $735.00 | 2.1 | $735.00 | |
| 03/30/2020 | Gilliam, Matt B | Researching, writing, revising motion to compel against L556 | 4 | 6 | 4.1 | $1,435.00 | 4.1 | $1,435.00 | |
| 04/01/2020 | Gilliam, Matt B | researching, drafting, and revising L556 motion to compel brief | 3 | 30 | 3.5 | $1,225.00 | 3.5 | $1,225.00 | |
| 04/02/2020 | Gilliam, Matt B | researching, drafting, and revising L556 motion to compel brief | 2 | 36 | 2.6 | $910.00 | 2.6 | $910.00 | |
| 04/03/2020 | Gilliam, Matt B | researching, drafting, and revising L556 motion to compel brief | 4 | 30 | 4.5 | $1,575.00 | 4.5 | $1,575.00 | |
| 04/16/2020 | Gilliam, Matt B | researching, drafting, and revising L556 motion to compel brief | 6 | 42 | 6.7 | $2,345.00 | 6.7 | $2,345.00 | |
| 04/17/2020 | Gilliam, Matt B | researching, drafting, and revising L556 motion to compel brief | 7 | 42 | 7.7 | $2,695.00 | 7.7 | $2,695.00 | |
| 04/20/2020 | Gilliam, Matt B | researching, drafting, and revising L556 motion to compel brief | 3 | 48 | 3.8 | $1,330.00 | 3.8 | $1,330.00 | |
| 04/21/2020 | Gilliam, Matt B | researching, drafting, and revising L556 motion to compel brief | 3 | 36 | 3.6 | $1,260.00 | 3.6 | $1,260.00 | |
| 04/22/2020 | Gilliam, Matt B | researching, drafting, and revising L556 motion to compel brief | 6 | 18 | 6.3 | $2,205.00 | 6.3 | $2,205.00 | |
| 04/23/2020 | Gilliam, Matt B | researching, drafting, and revising L556 motion to compel brief | 5 | 36 | 5.6 | $1,960.00 | 5.6 | $1,960.00 | |
| 04/24/2020 | Gilliam, Matt B | researching, drafting, and revising L556 motion to compel brief | 7 | 30 | 7.5 | $2,625.00 | 7.5 | $2,625.00 | |
| 04/27/2020 | Gilliam, Matt B | researching, drafting, and revising L556 motion to compel brief | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 | |
| 04/28/2020 | Gilliam, Matt B | researching, drafting, and revising L556 motion to compel brief | 8 | 24 | 8.4 | $2,940.00 | 8.4 | $2,940.00 | |
| 04/29/2020 | Gilliam, Matt B | researching, drafting, and revising L556 motion to compel brief; preparing appendix | 9 | 30 | 9.5 | $3,325.00 | 9.5 | $3,325.00 | |
| 04/30/2020 | Gilliam, Matt B | researching, drafting, and revising L556 motion to compel brief; preparing appendix | 5 | 30 | 5.5 | $1,925.00 | 5.5 | $1,925.00 | |
| 05/01/2020 | Gilliam, Matt B | Organizing discovery; reviewing L556 and SWA discovery; SWA ST and custodian analysis | 4 | 24 | 4.4 | $1,540.00 | 4.4 | $1,540.00 | |
| 05/04/2020 | Gilliam, Matt B | Reviewing, editing, and researching for L556 MTC Brief | 6 | 6 | 6.1 | $2,135.00 | 6.1 | $2,135.00 | |
| 05/05/2020 | Gilliam, Matt B | Reviewing, editing, and researching for L556 MTC Brief | 7 | 42 | 7.7 | $2,695.00 | 7.7 | $2,695.00 | |

**App.27**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/06/2020 | Gilliam, Matt B | Reviewing, editing, and researching for L556 MTC Brief | 6 | 12 | 6.2 | $2,170.00 | 6.2 | $2,170.00 | |
| 05/07/2020 | Gilliam, Matt B | Reviewing, editing, and researching for L556 MTC Brief | 8 | 42 | 8.7 | $3,045.00 | 8.7 | $3,045.00 | |
| 05/08/2020 | Gilliam, Matt B | Reviewing, editing, and researching for L556 MTC Brief; drafting MTC motion and proposed order; preparing SWA search terms and custodian analysis | 5 | 0 | 5.0 | $1,750.00 | 5.0 | $1,750.00 | |
| 05/11/2020 | Gilliam, Matt B | Reviewing, editing, and researching for L556 MTC Brief | 1 | 18 | 1.3 | $455.00 | 1.3 | $455.00 | |
| 05/12/2020 | Gilliam, Matt B | Reviewing, editing, and researching for L556 MTC Brief | 1 | 18 | 1.3 | $455.00 | 1.3 | $455.00 | |
| 05/13/2020 | Gilliam, Matt B | Reviewing, editing, and researching for L556 MTC Brief; incorporating edits and doing final preparations for filing | 9 | 0 | 9.0 | $3,150.00 | 9.0 | $3,150.00 | |
| 05/14/2020 | Gilliam, Matt B | Reviewing, editing, and researching for L556 MTC Brief; incorporating edits and doing final preparations for filing; filing brief; communications with client; communications with SWA | 10 | 30 | 10.5 | $3,675.00 | 10.5 | $3,675.00 | |
| 05/18/2020 | Gilliam, Matt B | Preparing for SWA STs and discovery issue meeting; emailing L556 re MTC and discovery issues | 9 | 30 | 9.5 | $3,325.00 | 9.5 | $3,325.00 | |
| 05/19/2020 | Gilliam, Matt B | Research and review SWA discovery issues; communications with SWA about meeting; researching L556 motion to compel issues | 7 | 36 | 7.6 | $2,660.00 | 7.6 | $2,660.00 | |
| 05/20/2020 | Gilliam, Matt B | Research and reviewing SWA discovery issues; conducting SWA STs and discovery issue conference call | 7 | 42 | 7.7 | $2,695.00 | 7.7 | $2,695.00 | |
| 05/21/2020 | Gilliam, Matt B | Preparing Audrey Stone subpoena, attachments, and notice; researching, analyzing, and review related issues | 6 | 54 | 6.9 | $2,415.00 | 6.9 | $2,415.00 | |
| 05/22/2020 | Gilliam, Matt B | Preparing Audrey Stone subpoena, attachments, and notice; researching, analyzing, and review related issues | 5 | 24 | 5.4 | $1,890.00 | 5.4 | $1,890.00 | |
| 05/26/2020 | Gilliam, Matt B | Preparing Audrey Stone subpoena, attachments, and notice; researching, analyzing, and review related issues | 6 | 0 | 6.0 | $2,100.00 | 6.0 | $2,100.00 | |
| 05/27/2020 | Gilliam, Matt B | Preparing Audrey Stone subpoena, attachments, and notice; researching, analyzing, and review related issues | 5 | 18 | 5.3 | $1,855.00 | 5.3 | $1,855.00 | |
| 05/28/2020 | Gilliam, Matt B | Preparing Audrey Stone subpoena, attachments, and notice; researching, analyzing, and review related issues | 6 | 48 | 6.8 | $2,380.00 | 6.8 | $2,380.00 | |
| 05/29/2020 | Gilliam, Matt B | Preparing Audrey Stone subpoena, attachments, and notice; researching, analyzing, and review related issues | 5 | 6 | 5.1 | $1,785.00 | 5.1 | $1,785.00 | |
| 06/01/2020 | Gilliam, Matt B | Researching proper service of Stone subpoena; preparing materials for Stone subpoena | 7 | 12 | 7.2 | $2,520.00 | 7.2 | $2,520.00 | |
| 06/02/2020 | Gilliam, Matt B | Researching proper service of Stone subpoena; preparing materials for Stone subpoena | 0 | 48 | 0.8 | $280.00 | 0.8 | $280.00 | |
| 06/03/2020 | Gilliam, Matt B | Researching proper service of Stone subpoena; preparing materials for Stone subpoena | 6 | 18 | 6.3 | $2,205.00 | 6.3 | $2,205.00 | |
| 06/04/2020 | Gilliam, Matt B | Reviewing co counsel edits of Stone subpoena materials | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 | |
| 06/05/2020 | Gilliam, Matt B | Review L556 response to motion to compel; reviewing and incorporating co counsel edits to notice of subpoena and subpoena attachment | 7 | 54 | 7.9 | $2,765.00 | 7.9 | $2,765.00 | |
| 06/09/2020 | Gilliam, Matt B | Communications with mediator about mediation plans; preparing for hearing on motion to compel L556 | 3 | 18 | 3.3 | $1,155.00 | 3.3 | $1,155.00 | |

**App.28**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/10/2020 | Gilliam, Matt B | Preparing reply for motion to compel Local 556; analyzing Local 556 amended answers and privilege log | 8 | 30 | 8.5 | $2,975.00 | 8.5 | $2,975.00 | |
| 06/11/2020 | Gilliam, Matt B | Preparing reply for motion to compel Local 556; preparing Stone subpoena materials; communicating with S & W process service re arrangements to serve subpoena and receive materials | 7 | 24 | 7.4 | $2,590.00 | 7.4 | $2,590.00 | |
| 06/12/2020 | Gilliam, Matt B | Making arrangements with S & W process service to serve Stone subpoena; finalizing and sending notice of subpoena to L556 and SWA; phone call with L556 AG re discovery issues | 7 | 24 | 7.4 | $2,590.00 | 7.4 | $2,590.00 | |
| 06/13/2020 | Gilliam, Matt B | Preparing reply for the motion to compel L556 | 4 | 12 | 4.2 | $1,470.00 | 4.2 | $1,470.00 | |
| 06/15/2020 | Gilliam, Matt B | Preparing reply for the motion to compel L556 | 11 | 18 | 11.3 | $3,955.00 | 11.3 | $3,955.00 | |
| 06/16/2020 | Gilliam, Matt B | Preparing Reply for Motion to Compel Local 556; conference call with AG re discovery issues | 12 | 54 | 12.9 | $4,515.00 | 12.9 | $4,515.00 | |
| 06/17/2020 | Gilliam, Matt B | Preparing Reply for Motion to Compel Local 556 | 13 | 36 | 13.6 | $4,760.00 | 13.6 | $4,760.00 | |
| 06/18/2020 | Gilliam, Matt B | Preparing, finalizing, and filing reply for Motion to Compel Local 556 | 14 | 30 | 14.5 | $5,075.00 | 14.5 | $5,075.00 | |
| 06/19/2020 | Gilliam, Matt B | Preparing for hearing on motion to compel Local 556 | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 | |
| 06/22/2020 | Gilliam, Matt B | Preparing for hearing on motion to compel Local 556; checking status of subpoena service on Stone | 3 | 48 | 3.8 | $1,330.00 | 3.8 | $1,330.00 | |
| 06/23/2020 | Gilliam, Matt B | Preparing for hearing on motion to compel Local 556; reading and reviewing court order and discussing it with local counsel | 6 | 24 | 6.4 | $2,240.00 | 6.4 | $2,240.00 | |
| 06/24/2020 | Gilliam, Matt B | Reviewing discovery order on motion to compel and planning next stage of discovery | 7 | 12 | 7.2 | $2,520.00 | 7.2 | $2,520.00 | |
| 06/25/2020 | Gilliam, Matt B | Reviewing and analyzing Local 556 and SWA discovery; communicating with client about motion to compel and status of service of Stone subpoena | 7 | 24 | 7.4 | $2,590.00 | 7.4 | $2,590.00 | |
| 06/26/2020 | Gilliam, Matt B | Reviewing and analyzing Local 556 and SWA discovery; preparing deposition strategy; coordinating service of Stone subpoena with process server; communicating with client about service of Stone subpoena; preparing proposal to resolve discovery issues with Local 556 | 7 | 48 | 7.8 | $2,730.00 | 7.8 | $2,730.00 | |
| 06/27/2020 | Gilliam, Matt B | Communicating with client about service of Stone subpoena; attempt to cancel service of subpoena | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 | |
| 06/29/2020 | Gilliam, Matt B | Analyzing discovery and plan to depose SWA witnesses; researching Title VII case law re similarly situated employees | 6 | 6 | 6.1 | $2,135.00 | 6.1 | $2,135.00 | |
| 06/30/2020 | Gilliam, Matt B | Analyzing discovery and plan to depose SWA witnesses; communicating with client and new process server to serve Stone subpoena | 6 | 30 | 6.5 | $2,275.00 | 6.5 | $2,275.00 | |
| 07/01/2020 | Gilliam, Matt B | SWA deposition strategy analysis; communicating with process server about serving Stone subpoena | 4 | 12 | 4.2 | $1,470.00 | 4.2 | $1,470.00 | |
| 07/02/2020 | Gilliam, Matt B | L556 and SWA deposition strategy analysis; communicating with SWA attorney Michael Correll re Stone subpoena; analyzing SWA decision to file motion for sanctions and compelling disclosure of sources | 13 | 12 | 13.2 | $4,620.00 | 13.2 | $4,620.00 | |
| 07/03/2020 | Gilliam, Matt B | researching and analyzing SWA decision to file motion for sanctions; communicating with co counsel re motion for sanctions research and issues | 10 | 54 | 10.9 | $3,815.00 | 10.9 | $3,815.00 | |
| 07/05/2020 | Gilliam, Matt B | researching and analyzing SWA decision to file motion for sanctions; outlining response to anticipated motion | 8 | 48 | 8.8 | $3,080.00 | 8.8 | $3,080.00 | |

**App.29**

| Date | Name | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/06/2020 | Gilliam, Matt B | researching and analyzing SWA decision to file motion for sanctions; researching and preparing response to anticipated motion | 11 | 48 | 11.8 | $4,130.00 | 11.8 | $4,130.00 |
| 07/07/2020 | Gilliam, Matt B | researching and analyzing SWA decision to file motion for sanctions; researching and preparing response to anticipated motion | 10 | 42 | 10.7 | $3,745.00 | 10.7 | $3,745.00 |
| 07/08/2020 | Gilliam, Matt B | reviewing SWA proposed discovery compromise; discussing SWA sanctions motion with co counsel; case management and planning; communicating with local counsel re sanctions motions; reading SWA motion; researching and preparing response to anticipated motion | 10 | 42 | 10.7 | $3,745.00 | 10.7 | $3,745.00 |
| 07/09/2020 | Gilliam, Matt B | reading SWA motion for sanctions; researching and preparing response to motion; communicating with co counsel and local counsel re motion | 9 | 0 | 9.0 | $3,150.00 | 9.0 | $3,150.00 |
| 07/10/2020 | Gilliam, Matt B | preparing response to SWA sanctions motion; communicating with co counsel re motion | 2 | 30 | 2.5 | $875.00 | 2.5 | $875.00 |
| 07/11/2020 | Gilliam, Matt B | preparing response to SWA sanctions motion; communicating with client re motion and co counsel re motion and research | 1 | 0 | 1.0 | $350.00 | 1.0 | $350.00 |
| 07/12/2020 | Gilliam, Matt B | researching and preparing response to SWA sanctions motion | 6 | 0 | 6.0 | $2,100.00 | 6.0 | $2,100.00 |
| 07/13/2020 | Gilliam, Matt B | researching and preparing response to SWA sanctions motion; phone conversation with client re motion | 11 | 36 | 11.6 | $4,060.00 | 11.6 | $4,060.00 |
| 07/14/2020 | Gilliam, Matt B | researching and preparing response to SWA sanctions motion; phone conversation with client re motion | 16 | 24 | 16.4 | $5,740.00 | 16.4 | $5,740.00 |
| 07/15/2020 | Gilliam, Matt B | researching and preparing response to SWA sanctions motion | 17 | 0 | 17.0 | $5,950.00 | 17.0 | $5,950.00 |
| 07/16/2020 | Gilliam, Matt B | researching and preparing response to SWA sanctions motion | 16 | 24 | 16.4 | $5,740.00 | 16.4 | $5,740.00 |
| 07/17/2020 | Gilliam, Matt B | analyzing and preparing Local 556 discovery and deposition plan | 1 | 42 | 1.7 | $595.00 | 1.7 | $595.00 |
| 07/20/2020 | Gilliam, Matt B | preparing and analyzing SWA discovery and deposition strategy; review Stone responses to subpoena | 6 | 54 | 6.9 | $2,415.00 | 6.9 | $2,415.00 |
| 07/21/2020 | Gilliam, Matt B | communicating with client; emailing L556 attorney AG and EC re discovery issues; communicating with local counsel re SWA motion and L556 discovery issues; reviewing SWA reply brief | 7 | 42 | 7.7 | $2,695.00 | 7.7 | $2,695.00 |
| 07/22/2020 | Gilliam, Matt B | Analyzing SWA discovery proposal; reviewing and researching SWA discovery plan and issues; communicating with co counsel re stone subpoena; reviewing SWA discovery; reviewing Stone subpoena responses and reading PACER for motion to quash filing; outlining and preparing surreply to SWA sanctions motion | 11 | 6 | 11.1 | $3,885.00 | 11.1 | $3,885.00 |
| 07/23/2020 | Gilliam, Matt B | researching and writing surreply to SWA discovery motions | 13 | 42 | 13.7 | $4,795.00 | 13.7 | $4,795.00 |
| 07/24/2020 | Gilliam, Matt B | researching and writing surreply to SWA discovery motions; communicating with client re motion; communicating with SWA counsel MC re opposition to motion for leave; preparing and filing motion for leave an dproposed order | 7 | 48 | 7.8 | $2,730.00 | 7.8 | $2,730.00 |
| 07/27/2020 | Gilliam, Matt B | reading SWA response to motion for leave and start preparing reply | 1 | 18 | 1.3 | $455.00 | 1.3 | $455.00 |
| 07/28/2020 | Gilliam, Matt B | researching and writing reply to SWA motion for leave to file surreply to SWA motion; reviewing L556 discovery issues | 10 | 30 | 10.5 | $3,675.00 | 10.5 | $3,675.00 |
| 07/29/2020 | Gilliam, Matt B | researching and writing reply to SWA motion for leave to file surreply to SWA motion; finalizing and filing surreply | 4 | 42 | 4.7 | $1,645.00 | 4.7 | $1,645.00 |

**App.30**

| Date | Name | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/30/2020 | Gilliam, Matt B | reviewing court order re filing in camera brief and materials; communications with co counsel and preparing brief and materials in response; preparing brief and affidavits | 4 | 48 | 4.8 | $1,680.00 | 4.8 | $1,680.00 |
| 07/31/2020 | Gilliam, Matt B | preparing in camera brief and affidavits pursuant to court order; communicating with client re materials | 6 | 48 | 6.8 | $2,380.00 | 6.8 | $2,380.00 |
| 08/01/2020 | Gilliam, Matt B | Drafting in camera brief and affidavits for sanctions motions. prepare appendix | 3 | 24 | 3.4 | $1,190.00 | 3.4 | $1,190.00 |
| 08/02/2020 | Gilliam, Matt B | Drafting in camera brief and affidavits for sanctions motions. prepare appendix | 4 | 0 | 4.0 | $1,400.00 | 4.0 | $1,400.00 |
| 08/03/2020 | Gilliam, Matt B | Drafting and revising in camera brief and affidavits for sanctions motions. prepare appendix; communicating with client re affidavit | 11 | 36 | 11.6 | $4,060.00 | 11.6 | $4,060.00 |
| 08/04/2020 | Gilliam, Matt B | Drafting and revising in camera brief and affidavits for sanctions motions. prepare appendix; incorporating co counsel edits | 13 | 6 | 13.1 | $4,585.00 | 13.1 | $4,585.00 |
| 08/05/2020 | Gilliam, Matt B | Drafting and revising in camera brief and affidavits for sanctions motions. prepare appendix, incorporating co counsel edits | 14 | 36 | 14.6 | $5,110.00 | 14.6 | $5,110.00 |
| 08/06/2020 | Gilliam, Matt B | Revising and finalizing in camera brief and affidavits for sanctions motions. finalizing appendix, preparing docs for delivery to court | 7 | 30 | 7.5 | $2,625.00 | 7.5 | $2,625.00 |
| 08/07/2020 | Gilliam, Matt B | Reviewing and analyzing Local 556 privilege log | 3 | 48 | 3.8 | $1,330.00 | 3.8 | $1,330.00 |
| 08/10/2020 | Gilliam, Matt B | Analyzing discovery issues with Local 556, analyzing and updating Local 556 discovery plan | 7 | 18 | 7.3 | $2,555.00 | 7.3 | $2,555.00 |
| 08/11/2020 | Gilliam, Matt B | Preparing renewed motion to compel; drafting motion to extend time to file renewed motion to compel and discussing extension of time to file motion with Local 556; Local 556 discovery planning | 6 | 36 | 6.6 | $2,310.00 | 6.6 | $2,310.00 |
| 08/12/2020 | Gilliam, Matt B | Reviewing, editing, filing motion to extend time to file renewed motion to compel; drafting renewed motion to compel; preparing Southwest discovery proposal (1.2); communications with Stone attorney (.1); communications with co counsel re Local 556 discovery issues | 5 | 36 | 5.6 | $1,960.00 | 5.6 | $1,960.00 |
| 08/13/2020 | Gilliam, Matt B | Drafting Local 556 renewed motion to compel | 5 | 42 | 5.7 | $1,995.00 | 5.7 | $1,995.00 |
| 08/14/2020 | Gilliam, Matt B | Drafting and revising Local 556 renewed motion to compel; preparing appendix | 5 | 36 | 5.6 | $1,960.00 | 5.6 | $1,960.00 |
| 08/17/2020 | Gilliam, Matt B | Drafting and revising Local 556 renewed motion to compel; preparing appendix | 7 | 54 | 7.9 | $2,765.00 | 7.9 | $2,765.00 |
| 08/18/2020 | Gilliam, Matt B | Drafting and revising Local 556 renewed motion to compel; preparing appendix | 11 | 30 | 11.5 | $4,025.00 | 11.5 | $4,025.00 |
| 08/19/2020 | Gilliam, Matt B | Drafting and revising Local 556 renewed motion to compel; preparing appendix; communicating with Local 556 about meeting to discuss discovery issues | 13 | 6 | 13.1 | $4,585.00 | 13.1 | $4,585.00 |
| 08/20/2020 | Gilliam, Matt B | Drafting and revising Local 556 renewed motion to compel; preparing appendix; discussing discovery issues with Local 556 counsel | 10 | 24 | 10.4 | $3,640.00 | 10.4 | $3,640.00 |
| 08/21/2020 | Gilliam, Matt B | Drafting, revising, and filing Local 556 renewed motion to compel; preparing appendix; discussing discovery issues with Local 556 counsel | 13 | 30 | 13.5 | $4,725.00 | 13.5 | $4,725.00 |
| 08/24/2020 | Gilliam, Matt B | Updating client re status of case | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 |
| 08/25/2020 | Gilliam, Matt B | Reviewing client information for responsiveness to SWA discovery requests for possible supplementation of responses | 3 | 42 | 3.7 | $1,295.00 | 3.7 | $1,295.00 |

**App.31**

| Date | Name | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/26/2020 | Gilliam, Matt B | Reviewing Local 556 documents produced; reviewing client information for responsiveness to SWA discovery requests for possible supplementation of responses (1.2) | 1 | 36 | 1.6 | $560.00 | 1.6 | $560.00 |
| 08/27/2020 | Gilliam, Matt B | Reviewing client information for responsiveness to SWA discovery requests for possible supplementation of responses | 6 | 18 | 6.3 | $2,205.00 | 6.3 | $2,205.00 |
| 08/28/2020 | Gilliam, Matt B | Preparing analyzing Southwest discovery plan | 3 | 36 | 3.6 | $1,260.00 | 3.6 | $1,260.00 |
| 08/31/2020 | Gilliam, Matt B | Drafting SWA discovery letter; preparing deposition notices for SWA and Local 556; planning questions and strategy for SWA 30b6 depo; preparing SWA motion to compel | 5 | 12 | 5.2 | $1,820.00 | 5.2 | $1,820.00 |
| 09/01/2020 | Gilliam, Matt B | Researching and drafting SWA motion to compel; review SWA supplemental letter re sanctions and discuss with co counsel | 7 | 18 | 7.3 | $2,555.00 | 7.3 | $2,555.00 |
| 09/02/2020 | Gilliam, Matt B | Reviewing Court order re SWA motion for sanctions; discussing with client and co counsel | 2 | 54 | 2.9 | $1,015.00 | 2.9 | $1,015.00 |
| 09/08/2020 | Gilliam, Matt B | Researching and drafting SWA Motion to Compel | 4 | 36 | 4.6 | $1,610.00 | 4.6 | $1,610.00 |
| 09/09/2020 | Gilliam, Matt B | Researching and drafting SWA Motion to Compel | 3 | 54 | 3.9 | $1,365.00 | 3.9 | $1,365.00 |
| 09/10/2020 | Gilliam, Matt B | Researching and drafting SWA Motion to Compel | 6 | 24 | 6.4 | $2,240.00 | 6.4 | $2,240.00 |
| 09/11/2020 | Gilliam, Matt B | Researching and drafting SWA Motion to Compel; reviewing L556 response to motion to compel; discussing SWA motion to compel with co counsel; reviewing and editing JDJ letter to client about documents | 6 | 30 | 6.5 | $2,275.00 | 6.5 | $2,275.00 |
| 09/14/2020 | Gilliam, Matt B | Researching and drafting SWA Motion to Compel; reviewing L556 response to motion to compel with client; discussing status of case with client | 9 | 18 | 9.3 | $3,255.00 | 9.3 | $3,255.00 |
| 09/15/2020 | Gilliam, Matt B | Researching and drafting SWA Motion to Compel; reviewing Court order setting hearing | 6 | 24 | 6.4 | $2,240.00 | 6.4 | $2,240.00 |
| 09/16/2020 | Gilliam, Matt B | Researching and drafting SWA Motion to Compel; emailing L556 counsel about meeting in advance of hearing; emailing Correll re SWA discovery issues | 4 | 24 | 4.4 | $1,540.00 | 4.4 | $1,540.00 |
| 09/17/2020 | Gilliam, Matt B | Researching and drafting SWA Motion to Compel; schedule discovery meeting with L556 counsel | 4 | 6 | 4.1 | $1,435.00 | 4.1 | $1,435.00 |
| 09/18/2020 | Gilliam, Matt B | Preparing for Local 556 discovery hearing | 8 | 24 | 8.4 | $2,940.00 | 8.4 | $2,940.00 |
| 09/20/2020 | Gilliam, Matt B | Preparing for Local 556 discovery hearing; discussing hearing with client | 6 | 48 | 6.8 | $2,380.00 | 6.8 | $2,380.00 |
| 09/21/2020 | Gilliam, Matt B | Preparing for Local 556 discovery hearing; attending and participating in hearing | 8 | 12 | 8.2 | $2,870.00 | 8.2 | $2,870.00 |
| 09/22/2020 | Gilliam, Matt B | Researching, drafting, and revising Southwest motion to compel; preparing appendix | 5 | 42 | 5.7 | $1,995.00 | 5.7 | $1,995.00 |
| 09/23/2020 | Gilliam, Matt B | Researching, drafting, and revising Southwest motion to compel; preparing appendix; reviewing Court order and discussing order with client | 8 | 6 | 8.1 | $2,835.00 | 8.1 | $2,835.00 |
| 09/24/2020 | Gilliam, Matt B | Researching, drafting, and revising Southwest motion to compel; preparing appendix; discussing settlement with Local 556 and SWA; communicating with client about settlement discussions | 7 | 30 | 7.5 | $2,625.00 | 7.5 | $2,625.00 |
| 09/25/2020 | Gilliam, Matt B | Researching, drafting, and revising Southwest motion to compel; preparing appendix | 6 | 12 | 6.2 | $2,170.00 | 6.2 | $2,170.00 |

**App.32**

| Date | Name | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/29/2020 | Gilliam, Matt B | Researching, drafting, and revising Southwest motion to compel; preparing appendix; preparing for SWA discovery issues meeting; discussing discovery issues and status of case with client | 10 | 30 | 10.5 | $3,675.00 | 10.5 | $3,675.00 |
| 09/30/2020 | Gilliam, Matt B | Researching, drafting, and revising Southwest motion to compel; preparing appendix | 6 | 18 | 6.3 | $2,205.00 | 6.3 | $2,205.00 |
| 10/01/2020 | Gilliam, Matt B | Researching, drafting, and revising Southwest motion to compel; preparing appendix; communications with local counsel re case discovery issues; emailing Local 556 about discovery issues and planning | 7 | 6 | 7.1 | $2,485.00 | 7.1 | $2,485.00 |
| 10/02/2020 | Gilliam, Matt B | Researching, drafting, and revising Southwest motion to compel; preparing appendix | 8 | 36 | 8.6 | $3,010.00 | 8.6 | $3,010.00 |
| 10/05/2020 | Gilliam, Matt B | Researching, drafting, and revising Southwest motion to compel; preparing appendix; case management; discussing and analyzing motion to extend deadlines to complete fact discovery; emailing Local 556 and SWA re discovery issues | 6 | 18 | 6.3 | $2,205.00 | 6.3 | $2,205.00 |
| 10/06/2020 | Gilliam, Matt B | Researching, drafting, and revising Southwest motion to compel; preparing appendix | 10 | 0 | 10.0 | $3,500.00 | 10.0 | $3,500.00 |
| 10/07/2020 | Gilliam, Matt B | Researching, drafting, and revising Southwest motion to compel; preparing appendix; meeting with Local 556 re discovery issues (1.8) | 8 | 24 | 8.4 | $2,940.00 | 8.4 | $2,940.00 |
| 10/08/2020 | Gilliam, Matt B | Revising Southwest motion to compel; appendix | 5 | 6 | 5.1 | $1,785.00 | 5.1 | $1,785.00 |
| 10/09/2020 | Gilliam, Matt B | Revising Southwest motion to compel; appendix; preparing email to SWA re discovery issues | 6 | 0 | 6.0 | $2,100.00 | 6.0 | $2,100.00 |
| 10/13/2020 | Gilliam, Matt B | Reviewing SWA motion to compel strategy; discussing discovery issues and strategy with co counsel; responding to SWA questions about Carter discovery responses | 9 | 24 | 9.4 | $3,290.00 | 9.4 | $3,290.00 |
| 10/14/2020 | Gilliam, Matt B | Revising SWA motion to compel and appendix; discovery issue communications with SWA; discussing case updates and SWA discovery issues with client; reviewing client info for responsiveness to SWA discovery requests | 12 | 42 | 12.7 | $4,445.00 | 12.7 | $4,445.00 |
| 10/15/2020 | Gilliam, Matt B | Drafting SWA notices of deposition; drafting SWA 30b6 topics for examination; emailing Local 556 re position on extending discovery deadlines | 9 | 0 | 9.0 | $3,150.00 | 9.0 | $3,150.00 |
| 10/16/2020 | Gilliam, Matt B | Reviewing client information for responsiveness to SWA discovery requests and for possible supplementation of responses; assisting JDJ with motion to extend fact discovery deadlines; deposition planning | 6 | 6 | 6.1 | $2,135.00 | 6.1 | $2,135.00 |
| 10/17/2020 | Gilliam, Matt B | Reviewing client information for responsiveness to SWA discovery requests and for possible supplementation of responses | 4 | 0 | 4.0 | $1,400.00 | 4.0 | $1,400.00 |
| 10/18/2020 | Gilliam, Matt B | Reviewing client information for responsiveness to SWA discovery requests and for possible supplementation of responses | 2 | 48 | 2.8 | $980.00 | 2.8 | $980.00 |
| 10/19/2020 | Gilliam, Matt B | Reviewing client information for responsiveness to SWA discovery requests and for possible supplementation of responses; reviewing union document production for deposition planning; preparing subpoenas for depositions of Denise Gutierrez and Maureen Emlet | 9 | 6 | 9.1 | $3,185.00 | 9.1 | $3,185.00 |
| 10/20/2020 | Gilliam, Matt B | Reviewing custodian issues with SWA; reviewing discovery issues with Local 556; preparing for SWA depositions; finalizing and sending notices of deposition and subpoenas for SWA | 5 | 6 | 5.1 | $1,785.00 | 5.1 | $1,785.00 |
| 10/21/2020 | Gilliam, Matt B | Revising and updating SWA motion to compel and appendix based on continuing discussions and narrowing of issues | 7 | 36 | 7.6 | $2,660.00 | 7.6 | $2,660.00 |

**App.33**

| Date | Name | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/22/2020 | Gilliam, Matt B | Revising and updating SWA motion to compel and appendix based on continuing discussions and narrowing of issues; incorporating co counsel edits to motion to compel documents | 8 | 30 | 8.5 | $2,975.00 | 8.5 | $2,975.00 |
| 10/23/2020 | Gilliam, Matt B | Revising and updating SWA motion to compel and appendix based on continuing discussions and narrowing of issues; preparing for SWA depositions; analyzing case strategy and planning | 9 | 42 | 9.7 | $3,395.00 | 9.7 | $3,395.00 |
| 10/24/2020 | Gilliam, Matt B | Revising and updating SWA motion to compel and appendix based on continuing discussions and narrowing of issues | 6 | 24 | 6.4 | $2,240.00 | 6.4 | $2,240.00 |
| 10/25/2020 | Gilliam, Matt B | Revising and updating SWA motion to compel and appendix based on continuing discussions and narrowing of issues | 3 | 36 | 3.6 | $1,260.00 | 3.6 | $1,260.00 |
| 10/26/2020 | Gilliam, Matt B | Preparing for SWA Rule 30b6 deposition; case strategy with co counsel; preparing supplemental production for SWA; drafting motion to extend discovery deadline | 9 | 24 | 9.4 | $3,290.00 | 9.4 | $3,290.00 |
| 10/27/2020 | Gilliam, Matt B | Preparing for ES deposition; reviewing SWA subpoenas for Carter medical records and analyzing same with co counsel; revising and updating SWA motion to compel and appendix based on continuing discussions and narrowing of issues; drafting motion to extend discovery deadlines | 10 | 42 | 10.7 | $3,745.00 | 10.7 | $3,745.00 |
| 10/28/2020 | Gilliam, Matt B | Preparing for MJ deposition; reviewing SWA subpoenas for Carter medical records and analyzing same with co counsel; revising and updating SWA motion to compel and appendix based on continuing discussions and narrowing of issues | 10 | 30 | 10.5 | $3,675.00 | 10.5 | $3,675.00 |
| 10/29/2020 | Gilliam, Matt B | Preparing for ME deposition and SWA 30b6 deposition; reviewing SWA subpoenas for Carter medical records and analyzing same with co counsel; communicating with SWA and co counsel re discovery disputes; revising and updating SWA motion to compel and appendix based on continuing discussions and narrowing of issues | 9 | 12 | 9.2 | $3,220.00 | 9.2 | $3,220.00 |
| 10/30/2020 | Gilliam, Matt B | Preparing for DG deposition and SWA 30b6 deposition; preparing Carter supplemental production; reviewing SWA discovery production | 11 | 0 | 11.0 | $3,850.00 | 11.0 | $3,850.00 |
| 10/31/2020 | Gilliam, Matt B | Responding to client emails; communicating with client about medical record subpoenas; preparing for SWA depositions | 9 | 6 | 9.1 | $3,185.00 | 9.1 | $3,185.00 |
| 11/01/2020 | Gilliam, Matt B | Preparing for SWA depositions; preparing deposition exhibits | 10 | 30 | 10.5 | $3,675.00 | 10.5 | $3,675.00 |
| 11/02/2020 | Gilliam, Matt B | Preparing for and taking SWA 30b6 deposition; preparing for ES deposition and preparing exhibits; discussing SWA subpoena for medical records with co counsel | 15 | 0 | 15.0 | $5,250.00 | 15.0 | $5,250.00 |
| 11/03/2020 | Gilliam, Matt B | Preparing for and taking SWA ES deposition; preparing for MJ deposition and preparing exhibits; discussing SWA subpoena for medical records with co counsel | 13 | 30 | 13.5 | $4,725.00 | 13.5 | $4,725.00 |
| 11/04/2020 | Gilliam, Matt B | Preparing for and taking SWA MJ deposition; preparing for ME deposition and preparing exhibit | 11 | 54 | 11.9 | $4,165.00 | 11.9 | $4,165.00 |
| 11/05/2020 | Gilliam, Matt B | Preparing for and taking SWA ME deposition; preparing for DG deposition and preparing exhibit | 15 | 54 | 15.9 | $5,565.00 | 15.9 | $5,565.00 |
| 11/06/2020 | Gilliam, Matt B | Preparing for and taking SWA DG deposition; analyzing SWA medical records subpoena and addressing subpoena with SWA | 9 | 36 | 9.6 | $3,360.00 | 9.6 | $3,360.00 |
| 11/07/2020 | Gilliam, Matt B | Drafting motion to extend discovery deadlines; revising Southwest motion to compel based on continuing discussion of issues | 7 | 54 | 7.9 | $2,765.00 | 7.9 | $2,765.00 |
| 11/08/2020 | Gilliam, Matt B | Drafting motion to extend discovery deadlines | 8 | 18 | 8.3 | $2,905.00 | 8.3 | $2,905.00 |

**App.34**

| Date | Name | Description | | | | | | |
|------|------|-------------|---|---|---|---|---|---|
| 11/09/2020 | Gilliam, Matt B | Reviewing Stone deposition subpoena; preparing Carter supplemental production; reviewing and revising Local 556 deposition notice and 30b6 topics for examination; addressing Southwest medical records subpoena | 9 | 24 | 9.4 | $3,290.00 | 9.4 | $3,290.00 |
| 11/10/2020 | Gilliam, Matt B | Revising SWA motion to compel based on continuing discussion of discovery issues; reviewing and revising Local 556 deposition notice and 30b6 topics for examination | 8 | 0 | 8.0 | $2,800.00 | 8.0 | $2,800.00 |
| 11/11/2020 | Gilliam, Matt B | Revising SWA motion to compel and appendix based on continuing discussion of discovery issues; preparing Carter supplemental production to SWA responses | 9 | 42 | 9.7 | $3,395.00 | 9.7 | $3,395.00 |
| 11/12/2020 | Gilliam, Matt B | Revising SWA motion to compel and appendix based on continuing discussion of discovery issues; preparing Carter supplemental production to SWA responses; preparing for Carter client deposition; communications with client about case updates | 13 | 18 | 13.3 | $4,655.00 | 13.3 | $4,655.00 |
| 11/13/2020 | Gilliam, Matt B | Finalizing and filing SWA motion to compel and appendix; preparing Carter supplemental production to SWA responses | 12 | 6 | 12.1 | $4,235.00 | 12.1 | $4,235.00 |
| 11/14/2020 | Gilliam, Matt B | Preparing Carter supplemental production to SWA responses | 6 | 0 | 6.0 | $2,100.00 | 6.0 | $2,100.00 |
| 11/15/2020 | Gilliam, Matt B | Preparing Carter supplemental production to SWA responses; preparing for Carter deposition; emailing SWA and Local 556 discovery questions to identify deficiencies; preparing motion to extend discovery deadlines | 11 | 54 | 11.9 | $4,165.00 | 11.9 | $4,165.00 |
| 11/16/2020 | Gilliam, Matt B | Preparing Carter supplemental production to SWA responses; preparing for Carter deposition | 14 | 42 | 14.7 | $5,145.00 | 14.7 | $5,145.00 |
| 11/17/2020 | Gilliam, Matt B | Preparing Carter supplemental production to SWA responses; preparing for Carter deposition; discussing Local 556 discovery issues with union counsel | 9 | 54 | 9.9 | $3,465.00 | 9.9 | $3,465.00 |
| 11/18/2020 | Gilliam, Matt B | Preparing for Stone deposition; scheduling Local 556 30b6 deposition and discussing topics for examination with the union; preparing for Carter deposition | 11 | 54 | 11.9 | $4,165.00 | 11.9 | $4,165.00 |
| 11/19/2020 | Gilliam, Matt B | Preparing for Stone and Local 556 30b6 deposition; preparing for Carter deposition | 7 | 54 | 7.9 | $2,765.00 | 7.9 | $2,765.00 |
| 11/20/2020 | Gilliam, Matt B | Carter deposition; correspondence with Local 556 about what they have not yet produced | 11 | 6 | 11.1 | $3,885.00 | 11.1 | $3,885.00 |
| 11/21/2020 | Gilliam, Matt B | Preparing for Stone deposition | 9 | 18 | 9.3 | $3,255.00 | 9.3 | $3,255.00 |
| 11/22/2020 | Gilliam, Matt B | Preparing for Stone deposition | 7 | 24 | 7.4 | $2,590.00 | 7.4 | $2,590.00 |
| 11/23/2020 | Gilliam, Matt B | Preparing for Stone deposition | 11 | 42 | 11.7 | $4,095.00 | 11.7 | $4,095.00 |
| 11/24/2020 | Gilliam, Matt B | Preparing for and taking Stone deposition | 15 | 18 | 15.3 | $5,355.00 | 15.3 | $5,355.00 |
| 11/25/2020 | Gilliam, Matt B | Responding to Local 556 discovery requests; finalizing deposition notice for Local 556 | 7 | 18 | 7.3 | $2,555.00 | 7.3 | $2,555.00 |
| 11/26/2020 | Gilliam, Matt B | Organizing documents for Local 556 30b6 deposition; preparing and revising motion to extend discovery deadline and preparing appendix | 8 | 54 | 8.9 | $3,115.00 | 8.9 | $3,115.00 |
| 11/27/2020 | Gilliam, Matt B | Preparing and revising motion to extend discovery deadline and preparing appendix | 7 | 42 | 7.7 | $2,695.00 | 7.7 | $2,695.00 |
| 11/28/2020 | Gilliam, Matt B | Preparing for Local 556 30b6 deposition; preparing Local 556 discovery responses | 9 | 48 | 9.8 | $3,430.00 | 9.8 | $3,430.00 |
| 11/29/2020 | Gilliam, Matt B | Preparing for Local 556 30b6 deposition; preparing and revising motion to extend discovery deadline and preparing appendix | 8 | 48 | 8.8 | $3,080.00 | 8.8 | $3,080.00 |

**App.35**

| Date | Name | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/30/2020 | Gilliam, Matt B | Conducting Local 556 30b6 deposition; finalizing and serving responses to Local 556 discovery requests; finalizing and filing motion to extend discovery deadlines | 17 | 0 | 17.0 | $5,950.00 | 17.0 | $5,950.00 |
| 12/01/2020 | Gilliam, Matt B | Communicating with client about status of case and case planning | 1 | 0 | 1.0 | $350.00 | 1.0 | $350.00 |
| 12/05/2020 | Gilliam, Matt B | Preparing reply to SWA motion to compel | 4 | 24 | 4.4 | $1,540.00 | 4.4 | $1,540.00 |
| 12/07/2020 | Gilliam, Matt B | Preparing reply to SWA motion to compel | 12 | 42 | 12.7 | $4,445.00 | 12.7 | $4,445.00 |
| 12/08/2020 | Gilliam, Matt B | Revising reply to SWA motion to compel | 11 | 24 | 11.4 | $3,990.00 | 11.4 | $3,990.00 |
| 12/09/2020 | Gilliam, Matt B | Revising and filing reply to SWA motion to compel | 12 | 30 | 12.5 | $4,375.00 | 12.5 | $4,375.00 |
| 12/10/2020 | Gilliam, Matt B | Communicating with local counsel about hearing on SWA motion to compel | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 |
| 12/11/2020 | Gilliam, Matt B | Preparing for hearing and verifying that hearing would take place; attend hearing by zoom | 6 | 24 | 6.4 | $2,240.00 | 6.4 | $2,240.00 |
| 12/14/2020 | Gilliam, Matt B | Researching questions about paying Audrey Stone subpoena costs; Carter errata sheet; contacting Stone attorney Gillespie about Stone expenses; researching mental distress and ptsd damages | 4 | 30 | 4.5 | $1,575.00 | 4.5 | $1,575.00 |
| 12/15/2020 | Gilliam, Matt B | drafting email to Ragsdale attorney with JDJ | 0 | 48 | 0.8 | $280.00 | 0.8 | $280.00 |
| 12/16/2020 | Gilliam, Matt B | discussing expert issues with JDJ and local counsel | 1 | 6 | 1.1 | $385.00 | 1.1 | $385.00 |
| 12/23/2020 | Gilliam, Matt B | discussing expert issues with JDJ and client | 3 | 6 | 3.1 | $1,085.00 | 3.1 | $1,085.00 |
| 12/28/2020 | Gilliam, Matt B | Reply briefs for motion to complete fact discovery deadlines 3.8 for SWA and 2.5 for L556 | 6 | 18 | 6.3 | $2,205.00 | 6.3 | $2,205.00 |
| 12/30/2020 | Gilliam, Matt B | Reply briefs for motion to complete fact discovery deadlines 3.2 for SWA and 2.2 for L556 | 5 | 24 | 5.4 | $1,890.00 | 5.4 | $1,890.00 |
| 12/31/2020 | Gilliam, Matt B | Reply briefs for motion to complete fact discovery deadlines 3.4 for SWA and 2.3 for L556 | 5 | 42 | 5.7 | $1,995.00 | 5.7 | $1,995.00 |
| 01/02/2021 | Gilliam, Matt B | Drafting replies to SWA and Local 556 on motion to extend fact discovery deadline | 6 | 18 | 6.3 | $2,205.00 | 6.3 | $2,205.00 |
| 01/03/2021 | Gilliam, Matt B | Drafting replies to SWA and Local 556 on motion to extend fact discovery deadline | 6 | 36 | 6.6 | $2,310.00 | 6.6 | $2,310.00 |
| 01/04/2021 | Gilliam, Matt B | Drafting, finalizing, and filing replies to SWA and Local 556 on motion to extend fact discovery deadline; incorporating co counsel edits | 13 | 18 | 13.3 | $4,655.00 | 13.3 | $4,655.00 |
| 01/06/2021 | Gilliam, Matt B | Review SWA correspondence re confidentiality designations | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 |
| 01/07/2021 | Gilliam, Matt B | Reviewing Carter deposition for preparation of errata sheet | 4 | 48 | 4.8 | $1,680.00 | 4.8 | $1,680.00 |
| 01/08/2021 | Gilliam, Matt B | Review Carter deposition for preparation of errata sheet | 2 | 48 | 2.8 | $980.00 | 2.8 | $980.00 |
| 01/11/2021 | Gilliam, Matt B | emailing court reporter to confirm that no revisions to deposition | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 |
| 01/20/2021 | Gilliam, Matt B | phone call conversation with Adam Greenfield re his request for extension for depos to be reviewed and signed | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 |

**App.36**

| Date | Name | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/21/2021 | Gilliam, Matt B | Communications with co-counsel JDJ about union charges against individual alleging that she gave information to client | 2 | 18 | 2.3 | $805.00 | 2.3 | $805.00 |
| 01/27/2021 | Gilliam, Matt B | Case management and analyzing litigation strategy | 3 | 30 | 3.5 | $1,225.00 | 3.5 | $1,225.00 |
| 01/28/2021 | Gilliam, Matt B | Researching case law supporting summary judgment arguments and reviewing legal arguments | 3 | 0 | 3.0 | $1,050.00 | 3.0 | $1,050.00 |
| 02/12/2021 | Gilliam, Matt B | Outlining L556 and SWA MSJ legal arguments and evidence | 3 | 30 | 3.5 | $1,225.00 | 3.5 | $1,225.00 |
| 02/16/2021 | Gilliam, Matt B | Outlining L556 and SWA MSJ legal arguments and evidence | 6 | 42 | 6.7 | $2,345.00 | 6.7 | $2,345.00 |
| 02/17/2021 | Gilliam, Matt B | Outlining and drafting SWA MSJ legal arguments and evidence | 6 | 36 | 6.6 | $2,310.00 | 6.6 | $2,310.00 |
| 02/18/2021 | Gilliam, Matt B | Outlining and drafting SWA MSJ legal arguments and evidence | 5 | 36 | 5.6 | $1,960.00 | 5.6 | $1,960.00 |
| 02/19/2021 | Gilliam, Matt B | Researching undue hardship argument for SWA MSJ; reviewing and editing JDJ motion to withdraw | 1 | 6 | 1.1 | $385.00 | 1.1 | $385.00 |
| 02/22/2021 | Gilliam, Matt B | Outlining and drafting SWA MSJ legal arguments and evidence | 3 | 24 | 3.4 | $1,190.00 | 3.4 | $1,190.00 |
| 02/23/2021 | Gilliam, Matt B | Outlining and drafting SWA MSJ legal arguments and evidence; reviewing and editing JDJ motion to withdraw | 6 | 48 | 6.8 | $2,380.00 | 6.8 | $2,380.00 |
| 02/24/2021 | Gilliam, Matt B | Outlining and drafting L556 MSJ legal arguments and evidence | 4 | 18 | 4.3 | $1,505.00 | 4.3 | $1,505.00 |
| 02/25/2021 | Gilliam, Matt B | Outlining and drafting SWA MSJ legal arguments and evidence | 6 | 6 | 6.1 | $2,135.00 | 6.1 | $2,135.00 |
| 02/26/2021 | Gilliam, Matt B | Researching SWA MSJ legal arguments and evidence | 5 | 42 | 5.7 | $1,995.00 | 5.7 | $1,995.00 |
| 03/01/2021 | Gilliam, Matt B | Researching L556 MSJ legal arguments and evidence | 8 | 18 | 8.3 | $2,905.00 | 8.3 | $2,905.00 |
| 03/02/2021 | Gilliam, Matt B | Evidence review for MSJs | 2 | 54 | 2.9 | $1,015.00 | 2.9 | $1,015.00 |
| 03/04/2021 | Gilliam, Matt B | Evidence review for MSJs | 7 | 6 | 7.1 | $2,485.00 | 7.1 | $2,485.00 |
| 03/05/2021 | Gilliam, Matt B | Evidence review for MSJs | 4 | 30 | 4.5 | $1,575.00 | 4.5 | $1,575.00 |
| 03/08/2021 | Gilliam, Matt B | Evidence review for MSJs | 8 | 18 | 8.3 | $2,905.00 | 8.3 | $2,905.00 |
| 03/09/2021 | Gilliam, Matt B | Outlining and drafting L556 MSJ legal arguments and evidence | 9 | 0 | 9.0 | $3,150.00 | 9.0 | $3,150.00 |
| 03/10/2021 | Gilliam, Matt B | Analyzing disparate treatment evidence for response and MSJ legal arguments | 5 | 54 | 5.9 | $2,065.00 | 5.9 | $2,065.00 |
| 03/11/2021 | Gilliam, Matt B | Outlining and drafting MSJ legal arguments and evidence | 9 | 6 | 9.1 | $3,185.00 | 9.1 | $3,185.00 |
| 03/12/2021 | Gilliam, Matt B | Outlining and drafting MSJ legal arguments and evidence | 6 | 42 | 6.7 | $2,345.00 | 6.7 | $2,345.00 |
| 03/15/2021 | Gilliam, Matt B | Researching and drafting MSJ legal arguments and evidence for SWA and L556 | 8 | 6 | 8.1 | $2,835.00 | 8.1 | $2,835.00 |

**App.37**

| Date | Name | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/16/2021 | Gilliam, Matt B | Researching and drafting MSJ legal arguments and evidence for SWA and L556 | 5 | 42 | 5.7 | $1,995.00 | 5.7 | $1,995.00 |
| 03/18/2021 | Gilliam, Matt B | MSJ strategy discussion with co counsel; researching and drafting MSJs for SWA and L556 | 3 | 0 | 3.0 | $1,050.00 | 3.0 | $1,050.00 |
| 03/19/2021 | Gilliam, Matt B | Researching and drafting MSJ legal arguments and evidence for SWA and L556 | 7 | 24 | 7.4 | $2,590.00 | 7.4 | $2,590.00 |
| 03/22/2021 | Gilliam, Matt B | Researching and drafting MSJ legal arguments and evidence for SWA and L556 | 5 | 6 | 5.1 | $1,785.00 | 5.1 | $1,785.00 |
| 03/23/2021 | Gilliam, Matt B | Researching and drafting MSJ legal arguments and evidence for SWA and L556 | 6 | 30 | 6.5 | $2,275.00 | 6.5 | $2,275.00 |
| 03/24/2021 | Gilliam, Matt B | Researching and drafting MSJ legal arguments and evidence for SWA and L556 | 3 | 42 | 3.7 | $1,295.00 | 3.7 | $1,295.00 |
| 03/29/2021 | Gilliam, Matt B | Researching and drafting L556 MSJ and organizing evidence | 8 | 18 | 8.3 | $2,905.00 | 8.3 | $2,905.00 |
| 03/30/2021 | Gilliam, Matt B | Researching and drafting L556 MSJ Brief and preparing statements of material fact | 10 | 12 | 10.2 | $3,570.00 | 10.2 | $3,570.00 |
| 03/31/2021 | Gilliam, Matt B | Researching and drafting L556 MSJ Brief and preparing statements of material fact | 8 | 42 | 8.7 | $3,045.00 | 8.7 | $3,045.00 |
| 04/01/2021 | Gilliam, Matt B | Researching and drafting L556 MSJ Brief and preparing statements of material fact | 4 | 18 | 4.3 | $1,505.00 | 4.3 | $1,505.00 |
| 04/02/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact; communications with client | 6 | 12 | 6.2 | $2,170.00 | 6.2 | $2,170.00 |
| 04/05/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 5 | 36 | 5.6 | $1,960.00 | 5.6 | $1,960.00 |
| 04/06/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 6 | 24 | 6.4 | $2,240.00 | 6.4 | $2,240.00 |
| 04/07/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 7 | 18 | 7.3 | $2,555.00 | 7.3 | $2,555.00 |
| 04/08/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 8 | 18 | 8.3 | $2,905.00 | 8.3 | $2,905.00 |
| 04/09/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 9 | 48 | 9.8 | $3,430.00 | 9.8 | $3,430.00 |
| 04/11/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 2 | 30 | 2.5 | $875.00 | 2.5 | $875.00 |
| 04/12/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 9 | 0 | 9.0 | $3,150.00 | 9.0 | $3,150.00 |
| 04/13/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 6 | 54 | 6.9 | $2,415.00 | 6.9 | $2,415.00 |
| 04/14/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 10 | 30 | 10.5 | $3,675.00 | 10.5 | $3,675.00 |
| 04/15/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 7 | 18 | 7.3 | $2,555.00 | 7.3 | $2,555.00 |
| 04/16/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 11 | 48 | 11.8 | $4,130.00 | 11.8 | $4,130.00 |
| 04/17/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 3 | 24 | 3.4 | $1,190.00 | 3.4 | $1,190.00 |

**App.38**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/18/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 3 | 24 | 3.4 | $1,190.00 | 3.4 | $1,190.00 | |
| 04/19/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 11 | 0 | 11.0 | $3,850.00 | 11.0 | $3,850.00 | |
| 04/20/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 9 | 42 | 9.7 | $3,395.00 | 9.7 | $3,395.00 | |
| 04/21/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 10 | 6 | 10.1 | $3,535.00 | 10.1 | $3,535.00 | |
| 04/22/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 10 | 48 | 10.8 | $3,780.00 | 10.8 | $3,780.00 | |
| 04/23/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 10 | 12 | 10.2 | $3,570.00 | 10.2 | $3,570.00 | |
| 04/24/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 9 | 6 | 9.1 | $3,185.00 | 9.1 | $3,185.00 | |
| 04/25/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 5 | 30 | 5.5 | $1,925.00 | 5.5 | $1,925.00 | |
| 04/26/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 12 | 0 | 12.0 | $4,200.00 | 12.0 | $4,200.00 | |
| 04/27/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 11 | 24 | 11.4 | $3,990.00 | 11.4 | $3,990.00 | |
| 04/28/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 13 | 36 | 13.6 | $4,760.00 | 13.6 | $4,760.00 | |
| 04/29/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 13 | 48 | 13.8 | $4,830.00 | 13.8 | $4,830.00 | |
| 04/30/2021 | Gilliam, Matt B | Drafting SWA and L556 MSJ Briefs and preparing statements of material fact | 14 | 6 | 14.1 | $4,935.00 | 14.1 | $4,935.00 | |
| 05/01/2021 | Gilliam, Matt B | Preparing MSJ appendix, motions to file under seal, MSJ, and editing brief | 9 | 48 | 9.8 | $3,430.00 | 9.8 | $3,430.00 | |
| 05/02/2021 | Gilliam, Matt B | Preparing MSJ appendix, motions to file under seal, MSJ, Carter affidavit and editing brief | 16 | 30 | 16.5 | $5,775.00 | 16.5 | $5,775.00 | |
| 05/03/2021 | Gilliam, Matt B | Preparing MSJ appendix, motions to file under seal, MSJ, Carter affidavit and editing brief | 13 | 42 | 13.7 | $4,795.00 | 13.7 | $4,795.00 | |
| 05/04/2021 | Gilliam, Matt B | Preparing MSJ appendix, motions to file under seal, MSJ, Carter affidavit and editing brief | 18 | 6 | 18.1 | $6,335.00 | 18.1 | $6,335.00 | |
| 05/05/2021 | Gilliam, Matt B | Editing MSJ brief; reviewing Court order and opinion extending discovery deadline | 8 | 6 | 8.1 | $2,835.00 | 8.1 | $2,835.00 | |
| 05/06/2021 | Gilliam, Matt B | Conducting additional research for MSJ briefs | 1 | 42 | 1.7 | $595.00 | 1.7 | $595.00 | |
| 05/07/2021 | Gilliam, Matt B | Preparing discovery requests and researching discovery issues | 4 | 24 | 4.4 | $1,540.00 | 4.4 | $1,540.00 | |
| 05/14/2021 | Gilliam, Matt B | Reviewing mediation correspondence and preparing mediation paperwork | 0 | 24 | 0.4 | $140.00 | 0.4 | $140.00 | |
| 05/17/2021 | Gilliam, Matt B | Preparing and sending SWA discovery follow up correspondence; preparing L556 discovery requests | 6 | 12 | 6.2 | $2,170.00 | 6.2 | $2,170.00 | |
| 05/18/2021 | Gilliam, Matt B | Preparing L556 discovery requests | 5 | 0 | 5.0 | $1,750.00 | 5.0 | $1,750.00 | |

**App.39**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/19/2021 | Gilliam, Matt B | Preparing L556 and SWA discovery requests | 5 | 30 | 5.5 | $1,925.00 | 5.5 | $1,925.00 | |
| 05/20/2021 | Gilliam, Matt B | Preparing L556 and SWA discovery requests | 5 | 12 | 5.2 | $1,820.00 | 5.2 | $1,820.00 | |
| 05/21/2021 | Gilliam, Matt B | Preparing L556 and SWA discovery requests | 6 | 48 | 6.8 | $2,380.00 | 6.8 | $2,380.00 | |
| 05/24/2021 | Gilliam, Matt B | Finalizing L556 and SWA discovery requests; reviewing SWA discovery correspondence and responding; mediation correspondence; correspondence with client about discovery | 2 | 0 | 2.0 | $700.00 | 2.0 | $700.00 | |
| 05/25/2021 | Gilliam, Matt B | Preparing L556 and SWA discovery requests | 5 | 36 | 5.6 | $1,960.00 | 5.6 | $1,960.00 | |
| 06/01/2021 | Gilliam, Matt B | Preparing for mediation; drafting mediation statement; evaluating settlement position; researching discovery issues and questions | 7 | 42 | 7.7 | $2,695.00 | 7.7 | $2,695.00 | |
| 06/02/2021 | Gilliam, Matt B | Preparing for mediation; drafting mediation statement; evaluating settlement position | 7 | 48 | 7.8 | $2,730.00 | 7.8 | $2,730.00 | |
| 06/03/2021 | Gilliam, Matt B | Preparing for mediation; drafting mediation statement | 4 | 54 | 4.9 | $1,715.00 | 4.9 | $1,715.00 | |
| 06/04/2021 | Gilliam, Matt B | Preparing for mediation; preparing mediation documents; reviewing, revising, and sending mediation statement | 4 | 42 | 4.7 | $1,645.00 | 4.7 | $1,645.00 | |
| 06/07/2021 | Gilliam, Matt B | Corresponding with mediator; reviewing mediation schedule; preparing for mediation | 4 | 54 | 4.9 | $1,715.00 | 4.9 | $1,715.00 | |
| 06/08/2021 | Gilliam, Matt B | Preparing for and conducting mediation call with Judge Willcutts; preparing for mediation; discussing mediation with client | 6 | 30 | 6.5 | $2,275.00 | 6.5 | $2,275.00 | |
| 06/09/2021 | Gilliam, Matt B | Preparing for mediation; researching discovery issues; preparing and reviewing opening demand | 6 | 0 | 6.0 | $2,100.00 | 6.0 | $2,100.00 | |
| 06/10/2021 | Gilliam, Matt B | Preparing for mediation with client and conducting conference call with client re mediation; preparing and reviewing opening demand | 5 | 18 | 5.3 | $1,855.00 | 5.3 | $1,855.00 | |
| 06/11/2021 | Gilliam, Matt B | Preparing for mediation; calculating and review attorneys' fees; preparing and reviewing opening demand; preparing opening statement | 4 | 12 | 4.2 | $1,470.00 | 4.2 | $1,470.00 | |
| 06/14/2021 | Gilliam, Matt B | Mediation with other parties by zoom | 11 | 12 | 11.2 | $3,920.00 | 11.2 | $3,920.00 | |
| 06/16/2021 | Gilliam, Matt B | Further editing of MSJ against SWA; conducting additional research of legal issues | 7 | 42 | 7.7 | $2,695.00 | 7.7 | $2,695.00 | |
| 06/17/2021 | Gilliam, Matt B | Further editing of MSJ against SWA; conducting additional research of legal issues | 3 | 48 | 3.8 | $1,330.00 | 3.8 | $1,330.00 | |
| 06/18/2021 | Gilliam, Matt B | Further editing of MSJ against SWA; conducting additional research of legal issues | 4 | 0 | 4.0 | $1,400.00 | 4.0 | $1,400.00 | |
| 06/21/2021 | Gilliam, Matt B | Researching speech cases for MSJs against SWA and L556 | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 | |
| 06/22/2021 | Gilliam, Matt B | Evaluating and addressing discovery issues and supplemental production of documents received | 1 | 48 | 1.8 | $630.00 | 1.8 | $630.00 | |
| 06/23/2021 | Gilliam, Matt B | Further editing of MSJ against SWA; conducting additional research of legal issues | 5 | 48 | 5.8 | $2,030.00 | 5.8 | $2,030.00 | |
| 06/25/2021 | Gilliam, Matt B | Communicating with SWA and L556 counsel re production of documents received; communications with local counsel and client re same | 3 | 0 | 3.0 | $1,050.00 | 3.0 | $1,050.00 | |
| 06/28/2021 | Gilliam, Matt B | Preparing evidentiary support for response brief; discovery planning | 3 | 0 | 3.0 | $1,050.00 | 3.0 | $1,050.00 | |

**App.40**

| Date | Name | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/29/2021 | Gilliam, Matt B | Discovery review | 6 | 48 | 6.8 | $2,380.00 | 6.8 | $2,380.00 |
| 06/30/2021 | Gilliam, Matt B | L556 discovery plan analysis; resolving discovery disputes; drafting third set of interrogatories to L556 and SWA | 5 | 36 | 5.6 | $1,960.00 | 5.6 | $1,960.00 |
| 07/01/2021 | Gilliam, Matt B | Analyzing discovery issues and disputes with L556 and SWA; revising and preparing third set of interrogatories to L556 and SWA; coordinating discovery meetings with L556 and SWA | 5 | 48 | 5.8 | $2,030.00 | 5.8 | $2,030.00 |
| 07/02/2021 | Gilliam, Matt B | Reviewing, editing, and finalizing third set of interrogatories to L556 and SWA; preparing for call with SWA about discovery requests; serving third interrogatories | 5 | 18 | 5.3 | $1,855.00 | 5.3 | $1,855.00 |
| 07/06/2021 | Gilliam, Matt B | Preparing for and conducting discovery meeting with L556 re discovery disputes | 2 | 6 | 2.1 | $735.00 | 2.1 | $735.00 |
| 07/07/2021 | Gilliam, Matt B | Evaluating and planning outcome of discovery dispute meetings; preparing MSJ against SWA | 5 | 24 | 5.4 | $1,890.00 | 5.4 | $1,890.00 |
| 07/08/2021 | Gilliam, Matt B | Revising and updating L556 MSJ | 4 | 6 | 4.1 | $1,435.00 | 4.1 | $1,435.00 |
| 07/09/2021 | Gilliam, Matt B | Revising and updating L556 MSJ | 5 | 42 | 5.7 | $1,995.00 | 5.7 | $1,995.00 |
| 07/12/2021 | Gilliam, Matt B | Revising and updating L556 MSJ; preparing MTC against SWA | 7 | 6 | 7.1 | $2,485.00 | 7.1 | $2,485.00 |
| 07/13/2021 | Gilliam, Matt B | L556 and SWA discovery correspondence; communicating with client about case | 1 | 42 | 1.7 | $595.00 | 1.7 | $595.00 |
| 07/15/2021 | Gilliam, Matt B | Preparing SWA MTC; reviewing and analyzing L556 discovery | 8 | 18 | 8.3 | $2,905.00 | 8.3 | $2,905.00 |
| 07/16/2021 | Gilliam, Matt B | Downloading and reviewing L556 discovery production | 3 | 36 | 3.6 | $1,260.00 | 3.6 | $1,260.00 |
| 07/19/2021 | Gilliam, Matt B | Reviewing L556 discovery production | 4 | 30 | 4.5 | $1,575.00 | 4.5 | $1,575.00 |
| 07/20/2021 | Gilliam, Matt B | Preparing SWA Second MTC | 6 | 18 | 6.3 | $2,205.00 | 6.3 | $2,205.00 |
| 07/21/2021 | Gilliam, Matt B | Preparing SWA Second MTC; preparing L556 MSJ | 11 | 54 | 11.9 | $4,165.00 | 11.9 | $4,165.00 |
| 07/22/2021 | Gilliam, Matt B | Preparing SWA Second MTC | 9 | 42 | 9.7 | $3,395.00 | 9.7 | $3,395.00 |
| 07/23/2021 | Gilliam, Matt B | Preparing SWA Second MTC; reviewing L556 document production | 6 | 12 | 6.2 | $2,170.00 | 6.2 | $2,170.00 |
| 07/25/2021 | Gilliam, Matt B | Preparing SWA motion to compel, brief, appendix, exhibits, motion to file under seal, and proposed orders | 5 | 24 | 5.4 | $1,890.00 | 5.4 | $1,890.00 |
| 07/26/2021 | Gilliam, Matt B | Preparing SWA Second MTC; reviewing L556 document production | 8 | 0 | 8.0 | $2,800.00 | 8.0 | $2,800.00 |
| 07/27/2021 | Gilliam, Matt B | Communicating with local counsel about SWA MTC filing; preparing motion to file documents under seal; preparing supporting documents for motion to compel including motion and appendix; corresponding with L556 and SWA about confidentiality designations and filing under seal | 7 | 18 | 7.3 | $2,555.00 | 7.3 | $2,555.00 |
| 07/28/2021 | Gilliam, Matt B | Preparing SWA Second MTC brief, appendix, and supporting documents for filing | 10 | 42 | 10.7 | $3,745.00 | 10.7 | $3,745.00 |
| 07/29/2021 | Gilliam, Matt B | Preparing SWA Second MTC brief, appendix, and supporting documents for filing | 12 | 30 | 12.5 | $4,375.00 | 12.5 | $4,375.00 |

**App.41**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/30/2021 | Gilliam, Matt B | Preparing and filing SWA Second MTC brief, appendix, and supporting documents for filing | 13 | 54 | 13.9 | $4,865.00 | 13.9 | $4,865.00 | |
| 08/02/2021 | Gilliam, Matt B | Corresponding with L556 re request for extension to produce discovery | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 | |
| 08/04/2021 | Gilliam, Matt B | Reviewing SWA objections to third interrogatories; preparing email to SWA counsel re SWA objections; reviewing case and discovery strategy with local counsel | 6 | 12 | 6.2 | $2,170.00 | 6.2 | $2,170.00 | |
| 08/09/2021 | Gilliam, Matt B | Conducting discovery meeting with SWA re objections to third interrogatories; preparing for meeting | 1 | 18 | 1.3 | $455.00 | 1.3 | $455.00 | |
| 08/12/2021 | Gilliam, Matt B | Evaluating L556 production and responses to third interrogatories | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 | |
| 08/13/2021 | Gilliam, Matt B | Coordinating additional meeting with SWA re disputes about third interrogatories; communicating with L556 about joint status report | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 | |
| 08/17/2021 | Gilliam, Matt B | Conducting conference call with SWA about objections to third interrogatories and joint status report | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 | |
| 08/18/2021 | Gilliam, Matt B | Preparing and updating L556 MSJ | 9 | 24 | 9.4 | $3,290.00 | 9.4 | $3,290.00 | |
| 08/19/2021 | Gilliam, Matt B | Preparing and updating L556 and SWA MSJs | 7 | 6 | 7.1 | $2,485.00 | 7.1 | $2,485.00 | |
| 08/20/2021 | Gilliam, Matt B | Preparing and updating L556 and SWA MSJs | 6 | 0 | 6.0 | $2,100.00 | 6.0 | $2,100.00 | |
| 08/22/2021 | Gilliam, Matt B | Preparing draft of joint motion for status of settlement negotiations | 1 | 54 | 1.9 | $665.00 | 1.9 | $665.00 | |
| 08/23/2021 | Gilliam, Matt B | Finalizing and emailing draft of joint motion for status of settlement negotiations to local counsel, SWA, and L556 | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 | |
| 08/25/2021 | Gilliam, Matt B | Attempting to contact L556 counsel re joint motion for status of settlement negotiations | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 | |
| 08/26/2021 | Gilliam, Matt B | Communicating and resolving issues with L556 counsel re contents of joint motion for status of settlement negotiations | 0 | 48 | 0.8 | $280.00 | 0.8 | $280.00 | |
| 08/28/2021 | Gilliam, Matt B | Preparing SWA and Local 556 MSJ Brief and Appendix | 9 | 0 | 9.0 | $3,150.00 | 9.0 | $3,150.00 | |
| 08/29/2021 | Gilliam, Matt B | Preparing SWA and Local 556 MSJ Brief and Appendix | 5 | 0 | 5.0 | $1,750.00 | 5.0 | $1,750.00 | |
| 08/30/2021 | Gilliam, Matt B | Communicating with L556 and SWA about confidentiality designations and requirement to file documents under seal | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 | |
| 08/31/2021 | Gilliam, Matt B | Preparing L556 and SWA MSJ | 13 | 18 | 13.3 | $4,655.00 | 13.3 | $4,655.00 | |
| 09/01/2021 | Gilliam, Matt B | Preparing MSJ, appendix, brief, motion to file under seal, proposed orders and exhibits for filing | 13 | 6 | 13.1 | $4,585.00 | 13.1 | $4,585.00 | |
| 09/02/2021 | Gilliam, Matt B | Preparing, finalizing, and filing MSJ, appendix, brief, motion to file under seal, proposed orders and exhibits for filing | 16 | 6 | 16.1 | $5,635.00 | 16.1 | $5,635.00 | |
| 09/07/2021 | Gilliam, Matt B | Reading L556 and SWA MSJ briefs and related documents; outlining SWA MSJ response | 4 | 48 | 4.8 | $1,680.00 | 4.8 | $1,680.00 | |
| 09/09/2021 | Gilliam, Matt B | Outline SWA MSJ Response | 4 | 12 | 4.2 | $1,470.00 | 4.2 | $1,470.00 | |
| 09/10/2021 | Gilliam, Matt B | Reading L556 MSJ and outlining MSJ response; outlining SWA MSJ response | 4 | 42 | 4.7 | $1,645.00 | 4.7 | $1,645.00 | |

**App.42**

| 09/13/2021 | Gilliam, Matt B | Preparing SWA MSJ Response | 5 | 24 | 5.4 | $1,890.00 | 5.4 | $1,890.00 | |
| 09/14/2021 | Gilliam, Matt B | Preparing SWA MSJ Response | 11 | 6 | 11.1 | $3,885.00 | 11.1 | $3,885.00 | |
| 09/15/2021 | Gilliam, Matt B | Preparing SWA MSJ Response | 10 | 42 | 10.7 | $3,745.00 | 10.7 | $3,745.00 | |
| 09/16/2021 | Gilliam, Matt B | Preparing SWA MSJ Response | 11 | 12 | 11.2 | $3,920.00 | 11.2 | $3,920.00 | |
| 09/17/2021 | Gilliam, Matt B | Preparing SWA MSJ Response; outlining L556 MSJ Response | 8 | 12 | 8.2 | $2,870.00 | 8.2 | $2,870.00 | |
| 09/18/2021 | Gilliam, Matt B | Preparing SWA MSJ Response; preparing L556 MSJ Response | 6 | 18 | 6.3 | $2,205.00 | 6.3 | $2,205.00 | |
| 09/19/2021 | Gilliam, Matt B | Preparing SWA MSJ Response | 7 | 24 | 7.4 | $2,590.00 | 7.4 | $2,590.00 | |
| 09/20/2021 | Gilliam, Matt B | Preparing SWA and L556 MSJ Responses | 11 | 12 | 11.2 | $3,920.00 | 11.2 | $3,920.00 | |
| 09/21/2021 | Gilliam, Matt B | Preparing SWA and L556 MSJ Responses | 11 | 6 | 11.1 | $3,885.00 | 11.1 | $3,885.00 | |
| 09/22/2021 | Gilliam, Matt B | Preparing SWA MSJ Response | 8 | 12 | 8.2 | $2,870.00 | 8.2 | $2,870.00 | |
| 09/23/2021 | Gilliam, Matt B | Preparing SWA MSJ Response | 7 | 54 | 7.9 | $2,765.00 | 7.9 | $2,765.00 | |
| 09/24/2021 | Gilliam, Matt B | Preparing SWA MSJ Response | 4 | 36 | 4.6 | $1,610.00 | 4.6 | $1,610.00 | |
| 09/27/2021 | Gilliam, Matt B | Preparing L556 MSJ Response | 11 | 48 | 11.8 | $4,130.00 | 11.8 | $4,130.00 | |
| 09/28/2021 | Gilliam, Matt B | Preparing SWA MSJ Response | 7 | 12 | 7.2 | $2,520.00 | 7.2 | $2,520.00 | |
| 09/29/2021 | Gilliam, Matt B | Preparing SWA MSJ Response | 6 | 48 | 6.8 | $2,380.00 | 6.8 | $2,380.00 | |
| 09/30/2021 | Gilliam, Matt B | Preparing SWA and L556 MSJ Responses | 12 | 30 | 12.5 | $4,375.00 | 12.5 | $4,375.00 | |
| 10/01/2021 | Gilliam, Matt B | Preparing SWA and L556 MSJ Responses, briefs, appendices, motions to file under seal, and related documents | 11 | 54 | 11.9 | $4,165.00 | 11.9 | $4,165.00 | |
| 10/02/2021 | Gilliam, Matt B | Preparing SWA and L556 MSJ Responses, briefs, appendices, motions to file under seal, and related documents | 15 | 42 | 15.7 | $5,495.00 | 15.7 | $5,495.00 | |
| 10/03/2021 | Gilliam, Matt B | Preparing SWA and L556 MSJ Responses, briefs, appendices, motions to file under seal, and related documents | 14 | 18 | 14.3 | $5,005.00 | 14.3 | $5,005.00 | |
| 10/04/2021 | Gilliam, Matt B | Preparing, finalizing, and filing SWA and L556 MSJ Responses, briefs, appendices, motions to file under seal, and related documents | 15 | 36 | 15.6 | $5,460.00 | 15.6 | $5,460.00 | |
| 10/05/2021 | Gilliam, Matt B | Reading SWA and L556 Responses; outlining SWA MSJ reply | 5 | 36 | 5.6 | $1,960.00 | 5.6 | $1,960.00 | |
| 10/06/2021 | Gilliam, Matt B | Reading SWA and L556 Responses; outlining SWA MSJ reply | 1 | 6 | 1.1 | $385.00 | 1.1 | $385.00 | |
| 10/07/2021 | Gilliam, Matt B | Preparing SWA MSJ reply | 7 | 54 | 7.9 | $2,765.00 | 7.9 | $2,765.00 | |

**App.43**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/2021 | Gilliam, Matt B | Preparing SWA MSJ reply | 8 | 18 | 8.3 | $2,905.00 | 8.3 | $2,905.00 | |
| 10/12/2021 | Gilliam, Matt B | Preparing SWA MSJ reply | 11 | 24 | 11.4 | $3,990.00 | 11.4 | $3,990.00 | |
| 10/13/2021 | Gilliam, Matt B | Preparing SWA MSJ reply | 9 | 48 | 9.8 | $3,430.00 | 9.8 | $3,430.00 | |
| 10/14/2021 | Gilliam, Matt B | Preparing L556 MSJ reply | 11 | 36 | 11.6 | $4,060.00 | 11.6 | $4,060.00 | |
| 10/15/2021 | Gilliam, Matt B | Preparing SWA MSJ reply | 12 | 6 | 12.1 | $4,235.00 | 12.1 | $4,235.00 | |
| 10/16/2021 | Gilliam, Matt B | Preparing SWA MSJ reply | 13 | 42 | 13.7 | $4,795.00 | 13.7 | $4,795.00 | |
| 10/17/2021 | Gilliam, Matt B | Preparing SWA and L556 MSJ Replies | 12 | 24 | 12.4 | $4,340.00 | 12.4 | $4,340.00 | |
| 10/18/2021 | Gilliam, Matt B | Preparing, finalizing, and filing SWA and L556 MSJ Replies | 15 | 18 | 15.3 | $5,355.00 | 15.3 | $5,355.00 | |
| 10/19/2021 | Gilliam, Matt B | Communicating with client about status of case | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 | |
| 10/20/2021 | Gilliam, Matt B | Preparing SWA MTC Reply | 5 | 12 | 5.2 | $1,820.00 | 5.2 | $1,820.00 | |
| 10/21/2021 | Gilliam, Matt B | Preparing SWA MTC Reply | 5 | 30 | 5.5 | $1,925.00 | 5.5 | $1,925.00 | |
| 10/22/2021 | Gilliam, Matt B | Preparing SWA MTC Reply | 5 | 42 | 5.7 | $1,995.00 | 5.7 | $1,995.00 | |
| 10/23/2021 | Gilliam, Matt B | Preparing SWA MTC Reply | 5 | 30 | 5.5 | $1,925.00 | 5.5 | $1,925.00 | |
| 10/24/2021 | Gilliam, Matt B | Preparing SWA MTC Reply | 6 | 48 | 6.8 | $2,380.00 | 6.8 | $2,380.00 | |
| 10/25/2021 | Gilliam, Matt B | Preparing SWA MTC Reply; reading and reviewing SWA proposed joint motion for continuance; approving draft of motion | 13 | 18 | 13.3 | $4,655.00 | 13.3 | $4,655.00 | |
| 10/26/2021 | Gilliam, Matt B | Preparing, finalizing, and filing SWA MTC Reply | 9 | 54 | 9.9 | $3,465.00 | 9.9 | $3,465.00 | |
| 10/27/2021 | Gilliam, Matt B | Reviewing SWA revisions to joint motion for continuance | 0 | 54 | 0.9 | $315.00 | 0.9 | $315.00 | |
| 10/29/2021 | Gilliam, Matt B | Reviewing documents and correspondence from L556; reviewing documents for supplemental production | 1 | 6 | 1.1 | $385.00 | 1.1 | $385.00 | |
| 11/10/2021 | Gilliam, Matt B | Reviewing client documents and communications for possible supplement to discovery | 2 | 18 | 2.3 | $805.00 | 2.3 | $805.00 | |
| 11/11/2021 | Gilliam, Matt B | Reviewing client documents and communications for possible supplement to discovery | 1 | 48 | 1.8 | $630.00 | 1.8 | $630.00 | |
| 11/12/2021 | Gilliam, Matt B | Review supplemental production of documents with co counsel and serve supplemental production on defendants | 0 | 42 | 0.7 | $245.00 | 0.7 | $245.00 | |
| 11/15/2021 | Gilliam, Matt B | Prepare for hearing on motion to compel | 1 | 54 | 1.9 | $665.00 | 1.9 | $665.00 | |
| 11/17/2021 | Gilliam, Matt B | Prepare for hearing on motion to compel | 2 | 42 | 2.7 | $945.00 | 2.7 | $945.00 | |

**App.44**

| Date | Name | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/19/2021 | Gilliam, Matt B | Communicating with client about decision on motion to compel | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 |
| 11/23/2021 | Gilliam, Matt B | Reviewing prospects for filing objections to magistrate judge order denying motion to compel | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 |
| 12/02/2021 | Gilliam, Matt B | Reviewing standard of review for magistrate discovery motion to compel ruling; evaluating and discussing potential appeal with co counsel | 0 | 30 | 0.5 | $175.00 | 0.5 | $175.00 |
| 12/09/2021 | Gilliam, Matt B | Reviewing standard of review for magistrate discovery motion to compel ruling; evaluating and discussing potential appeal; communicating with client re case status | 0 | 54 | 0.9 | $315.00 | 0.9 | $315.00 |
| 01/31/2022 | Gilliam, Matt B | Reviewing expert witness designations; preparing and filing expert witness designation documents; review court order re motion to file MSJ briefs under seal and court orders about entering SWA amended MSJ motion; communications with local counsel | 2 | 42 | 2.7 | $945.00 | 2.7 | $945.00 |
| 02/01/2022 | Gilliam, Matt B | Reviewing court order correcting clerical error | 0 | 24 | 0.4 | $140.00 | 0.4 | $140.00 |
| 02/02/2022 | Gilliam, Matt B | Communications with SWA counsel re redacted exhibits and SWA interest in filing motion to move trial date | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 |
| 02/04/2022 | Gilliam, Matt B | Reviewing SWA redacted appendix exhibits to be filed with MSJ materials | 1 | 36 | 1.6 | $560.00 | 1.6 | $560.00 |
| 02/07/2022 | Gilliam, Matt B | Reviewing SWA redacted appendix exhibits to be filed with MSJ materials; prepare outline of issues re redactions and communicating issues to SWA | 2 | 0 | 2.0 | $700.00 | 2.0 | $700.00 |
| 02/08/2022 | Gilliam, Matt B | Email and phone communications with TWU L556 counsel re failure to prepare redacted files by court deadline; communications with co counsel re TWU failure and compliance with Court order | 1 | 30 | 1.5 | $525.00 | 1.5 | $525.00 |
| 02/09/2022 | Gilliam, Matt B | Preparing and sending email to TWU L556 counsel re Carter plans to redact and file exhibits to timely comply with Court order | 1 | 12 | 1.2 | $420.00 | 1.2 | $420.00 |
| 02/11/2022 | Gilliam, Matt B | Phone call conversation with SWA counsel re SWA motion to extend trial date; redacting exhibits for MSJ materials that should have been redacted by TWU L556 | 4 | 18 | 4.3 | $1,505.00 | 4.3 | $1,505.00 |
| 02/14/2022 | Gilliam, Matt B | Communications with SWA counsel re SWA motion to extend trial date; redacting exhibits for MSJ materials; preparing notice of compliance for filing with court | 1 | 18 | 1.3 | $455.00 | 1.3 | $455.00 |
| 02/15/2022 | Gilliam, Matt B | Redacting exhibits for MSJ materials and preparing and organizing all MSJ materials for filing | 7 | 6 | 7.1 | $2,485.00 | 7.1 | $2,485.00 |
| 02/16/2022 | Gilliam, Matt B | Redacting exhibits for MSJ materials and preparing and organizing all MSJ materials for filing; revising notice of compliance | 5 | 24 | 5.4 | $1,890.00 | 5.4 | $1,890.00 |
| 02/17/2022 | Gilliam, Matt B | Filing MSJ briefs and redacted exhibits and filing notice of compliance; communications with client re case status | 2 | 12 | 2.2 | $770.00 | 2.2 | $770.00 |
| 02/18/2022 | Gilliam, Matt B | Communicating with client re status of case | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 |
| 02/23/2022 | Gilliam, Matt B | Communicating with client re mediator inquiry re resuming mediations; communicating with mediator re position on mediation | 0 | 48 | 0.8 | $280.00 | 0.8 | $280.00 |
| 02/24/2022 | Gilliam, Matt B | Communicating with client re amended scheduling order postponing trial date by 2 months | 0 | 36 | 0.6 | $210.00 | 0.6 | $210.00 |
| 03/01/2022 | Gilliam, Matt B | Reviewing court order re SWA MSJ; reading emails from local counsel about court order | 0 | 12 | 0.2 | $70.00 | 0.2 | $70.00 |
| 04/20/2022 | Gilliam, Matt B | Reviewing SWA extension request (.1); evaluating extension request (.1); communicating with client and co counsel re request for extension of trial related deadlines (1.9) | 2 | 6 | 2.1 | $735.00 | 2.1 | $735.00 |

**App.45**

| Date | Name | Description | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 04/21/2022 | Gilliam, Matt B | Reviewing SWA extension request for trial related deadlines; evaluating extension request | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 | |
| 04/22/2022 | Gilliam, Matt B | Communicating with Paulo McKeeby re SWA deadline extension request (.3); preparing response and objection to SWA request to extend trial related deadlines (6.0) | 6 | 18 | 6.3 | $2,205.00 | 6.3 | $2,205.00 | |
| 04/24/2022 | Gilliam, Matt B | Preparing response and objection to SWA request to extend trial related deadlines | 1 | 24 | 1.4 | $490.00 | 1.4 | $490.00 | |
| 04/25/2022 | Gilliam, Matt B | Revising and filing response and objection to SWA request to extend trial related deadlines | 5 | 36 | 5.6 | $1,960.00 | 5.6 | $1,960.00 | |
| 05/05/2022 | Gilliam, Matt B | Reading and analyzing court decision denying cross motions for summary judgment (1.5); discussing decision with the client and co counsel (1.8) | 3 | 18 | 3.3 | $1,155.00 | 3.3 | $1,155.00 | |
| 05/06/2022 | Gilliam, Matt B | Outlining issues for trial based on court decision denying cross motions for summary judgment (2.1); discussing decision and trial with co counsel (1.0) | 3 | 6 | 3.1 | $1,085.00 | 3.1 | $1,085.00 | |
| 05/09/2022 | Gilliam, Matt B | Discussing Court MSJ decision and trial with co counsel | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 | |
| 05/10/2022 | Gilliam, Matt B | Discussing Court MSJ decision and trial with co counsel | 0 | 6 | 0.1 | $35.00 | 0.1 | $35.00 | |
| 05/11/2022 | Gilliam, Matt B | Reviewing Court amended scheduling order (.6); outlining documents and materials needed for pre trial deadlines (1.0); drafting templates for deposition designations, exhibit lists, witness lists, and other documents needed for pretrial deadlines (2.0) | 3 | 36 | 3.6 | $1,260.00 | 3.6 | $1,260.00 | |
| 05/12/2022 | Gilliam, Matt B | Drafting templates for deposition designations, exhibit lists, witness lists, and other documents needed for pretrial deadlines (6.0); communications with local counsel re trial issues and logistics (2.0) | 8 | 0 | 8.0 | $2,800.00 | 8.0 | $2,800.00 | |
| 05/13/2022 | Gilliam, Matt B | Researching re voir dire and jury selection (2.0); outlining trial strategies (2.0) and identifying witnesses for witness list (1.0) | 5 | 30 | 5.5 | $1,925.00 | 5.5 | $1,925.00 | |
| 05/16/2022 | Gilliam, Matt B | Preparing exhibit lists (4.0); preparing pretrial disclosures report (1.7); conference call with SWA and L556 to discuss trial days and number of jurors needed (.1); phone call with client re trial and status of case (2.0); draft joint status report re trial time and number of jurors (1.5) | 9 | 18 | 9.3 | $3,255.00 | 9.3 | $3,255.00 | |
| 05/17/2022 | Gilliam, Matt B | Finalizing draft of joint status report (.3); circulating to SWA and Local 556 for review and approval (.2); filing joint status report (.1); drafting joint pretrial order (2.0); phone call with client re mediator inquiry (.5); trial preparation on damages issues (2.0) | 5 | 6 | 5.1 | $1,785.00 | 5.1 | $1,785.00 | |
| 05/18/2022 | Gilliam, Matt B | Drafting joint pretrial order (3.3); communications with SWA about their motion for reconsideration; evaluating SWA plans for motion; and communications with co counsel re SWA motion (1.5) | 4 | 48 | 4.8 | $1,680.00 | 4.8 | $1,680.00 | |
| 05/19/2022 | Gilliam, Matt B | Preparing jury instructions and charges (3.0); phone call with local counsel re pretrial preparation of documents and deadlines (2.3) | 5 | 18 | 5.3 | $1,855.00 | 5.3 | $1,855.00 | |
| 05/20/2022 | Gilliam, Matt B | Reviewing and reading SWA motion for reconsideration (1.0); outlining and preparing response to motion for reconsideration (3.8) | 4 | 48 | 4.8 | $1,680.00 | 1.0 | $350.00 | n/c for preparing response to SWA reconsideration motion |

**App.46**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/21/2022 | Gilliam, Matt B | Drafting response to motion for reconsideration | 1 | 54 | 1.9 | $665.00 | 0.0 | $0.00 | n/c for preparing response to SWA reconsideration motion |
| 05/23/2022 | Gilliam, Matt B | Preparing trial exhibits and witness lists (1.6); preparing contents for joint pretrial order (1.0); preparing joint status report (1.5); preparing response to reconsideration motion (6.7) | 10 | 48 | 10.8 | $3,780.00 | 4.1 | $1,435.00 | n/c for preparing response to SWA reconsideration motion |
| 05/24/2022 | Gilliam, Matt B | Preparing response to reconsideration motion | 3 | 18 | 3.3 | $1,155.00 | 0.0 | $0.00 | n/c for preparing response to SWA reconsideration motion |
| 05/25/2022 | Gilliam, Matt B | Phone call with co counsel regarding trial planning, trial documents, and engagement of trial counsel (1.0); reviewing amended order and new deadlines (.5); reviewing order denying motion for reconsideration and discussing with co counsel (.7) | 2 | 12 | 2.2 | $770.00 | 2.2 | $770.00 | |
| 05/26/2022 | Gilliam, Matt B | Phone call with Matt Hill re case, possible engagement as trial counsel, and trial questions | 1 | 0 | 1.0 | $350.00 | 1.0 | $350.00 | |
| 05/27/2022 | Gilliam, Matt B | Phone call with Matt Hill re engagement as trial counsel (.5); phone call with legal director re engagement of Pryor and Bruce as trial counsel (.5) | 1 | 0 | 1.0 | $350.00 | 1.0 | $350.00 | |
| 05/31/2022 | Gilliam, Matt B | Drafting engagement letter | 1 | 18 | 1.3 | $455.00 | 1.3 | $455.00 | |
| 06/01/2022 | Gilliam, Matt B | Drafting proposed jury charge, instructions, and interrogatories, reviewing and researching supporting case law, and researching and incorporating pattern jury instructions for claims and damages (9.5); reviewing Pryor and Hill notice of appearance (.2); conference with M Hill re re pretrial filings and documents needed for pre trial filings (1.0) | 10 | 42 | 10.7 | $3,745.00 | 10.7 | $3,745.00 | |
| 06/02/2022 | Gilliam, Matt B | Drafting proposed jury charge, instructions, and interrogatories, reviewing and researching supporting case law, and researching and incorporating pattern jury instructions for claims and damages (8.4); conference with M Hill and B Pryor re status and strategy for trial and preparing pretrial filings (1.3); email exchange with M Hill re trial documents (.3) | 10 | 0 | 10.0 | $3,500.00 | 10.0 | $3,500.00 | |
| 06/03/2022 | Gilliam, Matt B | Drafting proposed jury charge, instructions, and interrogatories, reviewing and researching supporting case law, researching and incorporating pattern jury instructions for claims and damages | 8 | 42 | 8.7 | $3,045.00 | 8.7 | $3,045.00 | |
| 06/04/2022 | Gilliam, Matt B | Drafting proposed jury charge, instructions, and interrogatories, reviewing and researching supporting case law, researching and incorporating pattern jury instructions for claims and damages (8.8); send draft jury charge and interrogatories to trial counsel (.2) | 9 | 0 | 9.0 | $3,150.00 | 9.0 | $3,150.00 | |

| Date | Name | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/05/2022 | Gilliam, Matt B | Drafting exhibit lists and witness lists, and sending drafts of each to trial counsel (.5); drafting joint pretrial order with summary of Carter claims, list of proposed stipulated facts, list of contested issues of fact and law, and status of settlement discussions (5.9); emailing trial counsel re case documents for trial (.5); communicating with trial counsel re subpoena and witness issues (1.0); researching witness subpoena issues (1.5); reviewing and commenting on J Winford motion to withdraw (.3) | 9 | 42 | 9.7 | $3,395.00 | 9.7 | $3,395.00 | |
| 06/06/2022 | Gilliam, Matt B | Researching and drafting Carter motion in limine (6.0); gathering and organizing exhibits (.3); preparing witness lists (1.6); conference calls with trial counsel hill and pryor re witnesses and trial strategy and pretrial tasks (2.5); providing trial counsel with case documents (.3) | 10 | 42 | 10.7 | $3,745.00 | 10.7 | $3,745.00 | |
| 06/07/2022 | Gilliam, Matt B | Reviewing pryor voir dire questions and add add questions (.6); research and draft motion in limine and send to trial counsel (5.5); conference call with Greenfield and Cloutman re witnesses and subpoena issues (1.4); responding to SWA draft joint pretrial order (1.4); revising joint pretrial order (5.5); reviewing and editing revised draft jury instructions (1.0); conferences with Matt Hill re pretrial tasks and strategy (.2); email trial counsel re voir dire questions and comments (.2); | 15 | 24 | 15.4 | $5,390.00 | 15.4 | $5,390.00 | |
| 06/08/2022 | Gilliam, Matt B | Reviewing and revising exhibit lists (1.0); preparing deposition designations (.8); editing SWA Joint Pretrial Order summary of claims, contested issues of law and fact, and jury instructions for all claims against SWA and L556 (5.0); revising jury charges and interrogatories with additional instructions re SWA undue hardship argument and Carter speech protections, adding objections to SWA jury charges and interrogatories, updating citations to claims instructions (7.5); conferences and emails with M Hill re pretrial document status and strategy, joint and separate jury charges, proposed objections to disputed jury charges, punitive damages issues, and pretrial filings (1.5) | 15 | 48 | 15.8 | $5,530.00 | 15.8 | $5,530.00 | |
| 06/09/2022 | Gilliam, Matt B | Preparing trial exhibits and sending to SWA for delivery to Court (2.2); reviewing and responding to SWA and L556 drafts of joint pretrial order, instructions, and interrogatories, and incorporating trial counsel comments (3.2); reviewing and commenting on trial counsel draft objections to SWA jury interrogatories (1.0); finalizing tables for motion in limine, revising motion in limine, and incorporating trial counsel revisions to motion in limine (3.0); incorporating trial counsel revisions to deposition designations (.5); preparing deposition designations (1.5); revising objections to SWA and L556 instructions re claims and damages and incorporating additional trial counsel edits to jury interrogatories and instructions (2.0); conferences with trial counsel Hill re jury interrogatories, instructions, and pretrial filings (1.0); conferences with opposing counsel re structuring joint pretrial order and filings (.5); finalize and file pretrial documents (1.5) | 17 | 24 | 17.4 | $6,090.00 | 17.4 | $6,090.00 | |
| 06/10/2022 | Gilliam, Matt B | Drafting Joint Status Report objections to exhibits, witnesses, and deposition designations, preparing counter designations (7.6); communicating with SWA and L556 counsel re Joint Status Report planning and logistics and exchanging objections to prepare responses (.5); reviewing subpoenas to SWA and L556 and communicating with trial counsel Hill re same and witness issues (1.0); conferences with opposing counsel re witness and subpoena issues (.5) | 9 | 36 | 9.6 | $3,360.00 | 9.6 | $3,360.00 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/11/2022 | Gilliam, Matt B | Drafting Joint Status Report objections to exhibits, witnesses, and deposition designations, preparing counter designations (5.5); emailing trial counsel re draft objections to exhibits, witnesses, and deposition designations (.5); incorporating trial counsel revisions and comments to objections (.7); research and draft response to SWA motion in limine (4.2) | 10 | 54 | 10.9 | $3,815.00 | 10.9 | $3,815.00 | |
| 06/12/2022 | Gilliam, Matt B | Finalizing and sending opposing counsel Joint Status Report objections to exhibits, witnesses, and deposition designations, and counter designations (3.8); research and draft response to SWA motion in limine and send to trial counsel (3.0); drafting and researching responses to SWA and L556 objections to Carter exhibits, witnesses, and depo designations (8.2); communicating with trial counsel re Carter desire to add additional exhibits and SWA request to add Carter initial disclosures to exhibits (1.0); communicating with trial counsel re Carter objections to SWA jury instructions (.5); | 16 | 30 | 16.5 | $5,775.00 | 16.5 | $5,775.00 | |
| 06/13/2022 | Gilliam, Matt B | Preparing joint status report, objections to SWA and L556 proposed jury instructions and interrogatories (3.1); preparing and sending responses to objections to witnesses and exhibits to L556 and SWA (1.1); preparing for and conferring about objections and responses to witnesses and exhibits with L556 and SWA (1.0); reviewing and editing joint status report (1.0); preparing and sending email to court and parties re supplementing the court's exhibit file with omitted portions of exhibits (.5); reviewing order re notifying the court of unavailable witnesses (.3); reviewing court order on time limits (.2) | 7 | 12 | 7.2 | $2,520.00 | 7.2 | $2,520.00 | |
| 06/14/2022 | Gilliam, Matt B | Conducting phone conference with trial counsel Hill and Pryor re pretrial conference planning, witness and subpoena issues, and trial preparation (.8); evaluating trial strategy and legal issues re witnesses and subpoenas (3.1); preparing draft notice of unavailable witnesses and emailing trial counsel re same (4.6) | 8 | 30 | 8.5 | $2,975.00 | 8.5 | $2,975.00 | |
| 06/15/2022 | Gilliam, Matt B | Finalizing notice of unavailable witnesses (1.0); traveling to Dallas for pretrial conference hearing (8.0); preparing for pretrial conference, reviewing documents in preparation, and for responding to motion in limine issues and objections, emailing trial counsel re same (4.0); | 13 | 0 | 13.0 | $4,550.00 | 5.0 | $1,750.00 | n/c 8.0 for travel |
| 06/16/2022 | Gilliam, Matt B | Preparing for pretrial conference and reviewing documents for same (2.0); attending pretrial conference (3.0); travel to and from local counsel office (2.0); preparing proposed email re witnesses and anticipated dates for testimony (.5); conference with Attorney Pryor and client re case status and trial strategy (1.3); trial prep and strategy (5.9) | 14 | 42 | 14.7 | $5,145.00 | 14.7 | $5,145.00 | |
| 06/17/2022 | Gilliam, Matt B | Traveling back from Dallas for pretrial conference hearing (6.0); emails and calls with trial counsel re exhibit issues, witness issues, subpoena issues, and deposition issues (.5)) | 6 | 30 | 6.5 | $2,275.00 | 0.5 | $175.00 | n/c 6.0 for travel |
| 06/20/2022 | Gilliam, Matt B | Corresponding with and emailing trial counsel re transcripts, trial subpoenas, L556 request for extending motion in limine deadline, exhibit issues and case materials for trial preparation, and SWA intent to quash trial subpoenas | 4 | 0 | 4.0 | $1,400.00 | 4.0 | $1,400.00 | |
| 06/21/2022 | Gilliam, Matt B | Communicating with trial counsel re subpoena issues, witnesses for deposition and trial, coordinating service of trial subpoenas (4.0); preparing outlines and documents lists for trial counsel depositions and examination of witnesses Lacore and Rutherford (4.5); emailing Court and parties re new Carter motion in limine deadline (.5) | 9 | 0 | 9.0 | $3,150.00 | 9.0 | $3,150.00 | |

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/22/2022 | Gilliam, Matt B | Communicating with trial counsel re exhibits, subpoena issues, witnesses for deposition and trial (3.0); preparing and sending emails to SWA and L556 counsel re witness issues (.5); reviewing deposition notices (.5); reviewing court order re motions in limine (.5); preparing outlines and documents lists for trial counsel depositions and examination of witnesses Talburt and Lacore (3.3); communicating with client re case status, depositions, and traveling to Dallas for trial (.3) | 8 | 6 | 8.1 | $2,835.00 | 7.8 | $2,730.00 | n/c .3 for travel |
| 06/23/2022 | Gilliam, Matt B | Communicating with trial counsel re Stone subpoena issues and Rutherford depo (2.4); preparing trial counsel with documents, outlines, and information for Lacore and Talburt deposition (3.0); reviewing L556 motion in limine and outlining and drafting response (5.3); preparing for Rutherford deposition (.5); sitting in on Rutherford deposition (1.0) | 12 | 12 | 12.2 | $4,270.00 | 12.2 | $4,270.00 | |
| 06/24/2022 | Gilliam, Matt B | Communicating with trial counsel re Lacore depo (.5); preparing trial counsel with additional documents and information for Lacore deposition (2.0); drafting response to L556 motion in limine and sending draft to trial counsel (5.2); preparing for Lacore deposition (.5); sitting in on Lacore deposition (1.0); drafting and outlining Carter response to SWA motion to quash subpoenas (1.1); communicating with L556 counsel and attorney Gillespie re acceptance of service of Stone subpoena (.5) | 10 | 48 | 10.8 | $3,780.00 | 10.8 | $3,780.00 | |
| 06/25/2022 | Gilliam, Matt B | Drafting and researching Carter response to SWA motion to quash subpoenas (4.1); communicating with trail counsel re trial strategy (.3); reviewing and incorporating trial counsel edits to Carter response to motion in limine (.5) | 4 | 54 | 4.9 | $1,715.00 | 4.9 | $1,715.00 | |
| 06/26/2022 | Gilliam, Matt B | Preparing Burdine and Conlon deposition outlines and notes for trial counsel deposition and examination of witnesses (2.6); communicating with trial counsel re motion to extend time limits at trial and reviewing motion for same (.3); emailing trial counsel re trial planning tasks and issues involving witnesses,, depositions, exhibits, and subpoenas (.5) | 3 | 24 | 3.4 | $1,190.00 | 3.4 | $1,190.00 | |
| 06/27/2022 | Gilliam, Matt B | Finalizing and filing response to L556 motion in limine (2.0); preparing trial counsel with documents, outlines, and notes for Hudson deposition and trial examinations (2.2); planning for travel and stay in Dallas for trial (2.1); revising motion to extend time limits (1.2); revising Carter response to SWA and L556 motion to quash (1.7); communicating with trial counsel re witness issues, exhibit issues, depositions, and trial examination strategy (1.5); communicating with Attorney Gillespie re Stone subpoena issues (.1); communicating with client re depositions (.1) | 10 | 54 | 10.9 | $3,815.00 | 8.8 | $3,080.00 | n/c 2.1 for travel planning |
| 06/28/2022 | Gilliam, Matt B | Finalizing and filing Carter response to defendants mot to quash (4.8); communicating with trial counsel re exhibits, trial examinations, trial objections, witnesses, motion to extend time limits, depositions (3.0); communicating with SWA and L556 re Hudson deposition (.5); emailing Attorney Gillespie to clarify Stone subpoena issues (.5); attending Conlon and Burdine depositions (2.0); drafting email and emailing SWA and L556 counsel re witness issues (1.0) | 11 | 48 | 11.8 | $4,130.00 | 11.8 | $4,130.00 | |
| 06/29/2022 | Gilliam, Matt B | Prepare for and attend Nancy Cleburne deposition (.4); emailing SWA and L556 counsel re request to court to update exhibit file with additional exhibits (.5); continue revising motion to extend time limits and send to trial counsel with proposed revisions to affidavit (5.1); emailing trial counsel re revised motion to extend time and affidavit; preparing Lacore depo designations and notice (2.1); traveling to Dallas TX from Springfield VA for trial (9.8) | 17 | 54 | 17.9 | $6,265.00 | 8.1 | $2,835.00 | n/c 9.8 for travel |

| Date | Attorney | Description | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 06/30/2022 | Gilliam, Matt B | Finalize and file motion to extend time limits and prepare and file proposed order (3.0); draft and file motion for leave to submit exhibits with proposed order (2.5); conference with Attorney Pryor and Carter re trial (4.0); prepare depo designations and notice for Conlon and Cleburn (2.0); conferences with Attorneys Hill and Pryor re trial witnesses, order, time allocations (3.4) | 14 | 54 | 14.9 | $5,215.00 | 14.9 | $5,215.00 | |
| 07/01/2022 | Gilliam, Matt B | Drafting, revising, conferring about and filing status report updating court regarding efforts to secure witnesses (3.5); communicating with opposing counsel re subpoena, deposition, and witness issues (1.0); reviewing court orders and L556 opposition motion re motions in limine, supplemental exhibits, and time limit extensions (1.0); conferences with Attorneys Hill and Pryor re subpoena, witness, and deposition issues (1.0); drafting depo examination notes and identifying relevant exhibits for Nevarez examination (2.1); obtaining copies of format compatible deposition videos to synch with trial software for witnesses to be presented by deposition (.5); conference with Attorney Pryor and client re trial preparation (4.5); communicating with client re pretrial planning, filings, and subpoena, deposition, and witness issues (1.0); drafting, revising, and filing Burdine depo designations, notice of filings, and deposition (1.5) | 16 | 6 | 16.1 | $5,635.00 | 14.0 | $4,900.00 | n/c for Nevarez hours awarded for sanctions |
| 07/02/2022 | Gilliam, Matt B | Drafting emails, emailing, and communicating with opposing counsel re Talburt deposition issues and co counsel re deposition issues (2.8); conferences with Attorneys Hill and Pryor re Talburt deposition and subpoena issues (3.0); researching subpoena service issues (2.0); drafting depo examination notes and identifying relevant exhibits for Talburt and Nevarez depo examinations (6.5); communicating with client re pretrial planning, filings, and subpoena, deposition, and witness issues (.5) | 14 | 48 | 14.8 | $5,180.00 | 14.8 | $5,180.00 | |
| 07/03/2022 | Gilliam, Matt B | Communicating with opposing counsel re Talburt deposition issues and co counsel re deposition issues (.8); attending Talburt deposition (3.4); drafting examination notes and identifying relevant exhibits for Stone and Schneider trial examinations (8.4); conferences with Attorneys Hill and Pryor re trial strategy (1.0); communicating with client re pretrial planning, trial and subpoena, deposition, and witness issues (1.0) | 14 | 36 | 14.6 | $5,110.00 | 14.6 | $5,110.00 | |
| 07/04/2022 | Gilliam, Matt B | Communicating with opposing counsel re Nevarez deposition and issues (.5); communicating with Attorney Hill re Nevarez depo examination and exhibits (.5); preparing for and attend Nevarez deposition (.5); conferences with Attorneys Hill and Pryor re trial opening statement (1.0), witnesses (1.0), potential sanctions against defendants re failure to make Nevarez available (1.0) and other trial issues such as witness duration and order (1.0); drafting trial examination notes and outline and identifying relevant exhibits for Stone and Schneider examinations (6.1); communicating with client re trial planning (.5); preparing Talburt deposition designations (2.5); drafting motion for sanctions to address Nevarez non appearance (2.7) | 17 | 18 | 17.3 | $6,055.00 | 12.1 | $4,235.00 | n/c for Nevarez hours awarded for sanctions |

**App.51**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/05/2022 | Gilliam, Matt B | Conducting voir dire and selecting trial jury in court house and meeting with parties and Judge Starr prior to and after jury selection (5.0); preparing for voir dire and jury selection (2.5); finalizing and filing talburt deposition designations, deposition, and notice of depo designations (.6); revising, finalizing, filing, and conferring sanctions motion for Nevarez no appearance at depo (3.0); ordering daily transcript (.2); communicating with parties and courtroom deputy kevin frye re next day exhibits and witnesses (.7); reviewing and preparing plaintiff response to defendants objections to exhibits (1.0); communicating with co counsel re trial objections, strategy, and witness examinations (2.5) | 15 | 30 | 15.5 | $5,425.00 | 12.5 | $4,375.00 | n/c for Nevarez hours awarded for sanctions |
| 07/06/2022 | Gilliam, Matt B | Preparing for and participating in trial and pre and post trial conferences between parties and court (13.9); reviewing and revising Carter response to SWA objections to Burdine designations (.5); communicating with parties and courtroom deputy kevin frye re next day exhibits and witnesses (.2); reviewing and preparing plaintiff response to defendants objections to exhibits (.2); communicating with co counsel re trial objections, strategy, and witness examinations (2.1) | 16 | 54 | 16.9 | $5,915.00 | 16.9 | $5,915.00 | |
| 07/07/2022 | Gilliam, Matt B | Preparing for and attending trial and meeting with parties and Judge Starr prior to and after trial (12.0); communicating with parties and courtroom deputy kevin frye re next day exhibits and witnesses (2.2); drafting, reviewing, and filing responses to defendant depo designation objections (2.0); communicating with co counsel re trial objections, strategy, and witness examinations (2.0); preparing responses to defendant objections to exhibits (1.3) | 19 | 30 | 19.5 | $6,825.00 | 19.5 | $6,825.00 | |
| 07/08/2022 | Gilliam, Matt B | Preparing for and attending trial proceedings including conference between the parties and Judge Starr (11.0); preparing for and attending Nevarez deposition (1.0); communicating with co counsel re trial strategy and examination of witnesses (1.0); preparing trial brief re whether RLA protected activity question is an issue for the court or jury (4.1); preparing trial brief re objections to court draft jury instructions (1.0) | 18 | 6 | 18.1 | $6,335.00 | 18.1 | $6,335.00 | |
| 07/09/2022 | Gilliam, Matt B | Communicating with co counsel re trial strategy, examination of witnesses, directed verdict issues, and SWA request to supplement exhibits (1.5); finalizing, revising, and filing trial brief re whether RLA protected activity question is an issue for the court or jury (4.0); preparing trial brief re objections to court draft jury instructions (8.5); reviewing and editing Nevarez deposition designations and notice of filing depo designations (1.0); reviewing SWA request to file supplemental exhibits (.6) | 15 | 36 | 15.6 | $5,460.00 | 15.6 | $5,460.00 | |
| 07/10/2022 | Gilliam, Matt B | Communicating with co counsel re trial strategy, examination of witnesses, and directed verdict issues, and SWA request to supplement exhibits (1.5); revising, researching, finalizing, and filing trial brief re objections to court draft jury instructions (6.0); finalizing and filing Nevarez deposition designations and notice of filing depo designations (.5); reviewing SWA and L556 exhibits and witnesses, preparing objections to SWA and L556 exhibits, and preparing responses to SWA and L556 objections to exhibits (2.2); preparing directed verdict outline (1.0) | 11 | 12 | 11.2 | $3,920.00 | 11.2 | $3,920.00 | |
| 07/11/2022 | Gilliam, Matt B | Preparing for and attending trial proceedings, informal charge conference, and directed verdict arguments (10.3); communicating with co counsel re trial strategy, examination of witnesses, and directed verdict issues (1.5); reviewing and revising response and counter designations to SWA objections to Nevarez depo designations (1.0); reviewing SWA and L556 exhibits and witnesses, preparing objections to SWA and L556 exhibits, and preparing responses to SWA and L556 objections to exhibits (3.0) | 15 | 48 | 15.8 | $5,530.00 | 15.8 | $5,530.00 | |

**App.52**

| Date | Name | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/12/2022 | Gilliam, Matt B | Preparing for and attending trial proceedings, charge conference, and making directed verdict arguments (11.3); reviewing and organizing outline of witness testimony and exhibits for trial counsel closing arguments (6.0); communicating with co counsel re trial strategy, damages and closing arguments (2.0) | 19 | 18 | 19.3 | $6,755.00 | 19.3 | $6,755.00 | |
| 07/13/2022 | Gilliam, Matt B | Preparing for and attending trial proceedings and attending court proceedings with parties to address jury questions (6.0); reviewing and organizing witness testimony and information for trial counsel closing arguments (3.0); communicating with co counsel re trial, closing arguments, and post trial case issues (3.9) | 12 | 54 | 12.9 | $4,515.00 | 12.9 | $4,515.00 | |
| 07/14/2022 | Gilliam, Matt B | Preparing for and attending court to await jury verdict and attending court proceedings with parties to address jury questions (7.0); communicating with co counsel re verdict and post trial case issues (4.4) | 11 | 24 | 11.4 | $3,990.00 | 11.4 | $3,990.00 | |
| 07/15/2022 | Gilliam, Matt B | Traveling back to Virginia from Dallas (8.6); researching cases and outlining issues for attorneys fees petition brief (4.0); researching cases and outlining issues for motion for entry of judgment, reinstatement, and other relief (3.0); communicating with co counsel re jury verdict and post trial proceedings (1.5) | 17 | 6 | 17.1 | $5,985.00 | 8.5 | $2,975.00 | n/c 8.6 for travel |
| 07/17/2022 | Gilliam, Matt B | Researching cases and outlining entry of judgment, reinstatement, front pay, prejudgment interest, and declaratory and injunctive relief issues for motion for entry of judgment and further relief | 5 | 6 | 5.1 | $1,785.00 | 5.1 | $1,785.00 | |
| 07/18/2022 | Gilliam, Matt B | Researching cases and issues for attorneys fees petition brief; drafting attorneys fees petition brief | 6 | 36 | 6.6 | $2,310.00 | 6.6 | $2,310.00 | |
| 07/19/2022 | Gilliam, Matt B | Researching cases and issues for attorneys fees petition brief (1.5); conferring with Attorney Hill re post trial briefing and timing for filing (.3);Researching cases and issues and drafting motion for entry of judgment, reinstatement, front pay, prejudgment interest, and declaratory and injunctive relief issues for motion for entry of judgment and further relief (4.6) | 6 | 24 | 6.4 | $2,240.00 | 6.4 | $2,240.00 | |
| 07/20/2022 | Gilliam, Matt B | Conferring with Attorney Hill re post trial briefing and motion for entry of judgment brief issues (.2); researching cases and issues and drafting motion for entry of judgment, reinstatement, front pay, prejudgment interest, and declaratory and injunctive relief issues for motion for entry of judgment and further relief (4.6) | 4 | 48 | 4.8 | $1,680.00 | 4.8 | $1,680.00 | |
| 07/21/2022 | Gilliam, Matt B | Researching cases and issues and drafting motion for entry of judgment, reinstatement, front pay, prejudgment interest, and declaratory and injunctive relief (4.5); conference with SWA attorney McKeeby re motion for entry of judgment and further relief (.1); conference with L556 attorney Greenfield re motion for entry of judgment and further relief (.1) | 4 | 42 | 4.7 | $1,645.00 | 4.7 | $1,645.00 | |
| 07/25/2022 | Gilliam, Matt B | Drafting and revising motion for entry of judgment, reinstatement, front pay, prejudgment interest, and declaratory and injunctive relief (5.5); conferring with Attorney Hill re brief, issues, and prejudgment interest (.2) | 5 | 42 | 5.7 | $1,995.00 | 5.7 | $1,995.00 | |
| 07/26/2022 | Gilliam, Matt B | Drafting, revising, finalizing and filing motion for entry of judgment, reinstatement, front pay, prejudgment interest, and declaratory and injunctive relief | 9 | 24 | 9.4 | $3,290.00 | 9.4 | $3,290.00 | |
| 07/27/2022 | Gilliam, Matt B | Reviewing SWA and L556 Response to motion for Nevarez sanctions | 0 | 12 | 0.2 | $70.00 | 0.0 | $0.00 | n/c for Nevarez hours awarded for sanctions |
| 07/29/2022 | Gilliam, Matt B | Researching cases and issues and drafting motion for entry of judgment, reinstatement, front pay, prejudgment interest, and declaratory and injunctive relief | 3 | 0 | 3.0 | $1,050.00 | 3.0 | $1,050.00 | |

**App.53**

| 08/02/2022 | Gilliam, Matt B | [redacted] | 5 | 18 | 5.3 | $1,855.00 | 0.0 | $0.00 | n/c |
|---|---|---|---|---|---|---|---|---|---|
| 08/03/2022 | Gilliam, Matt B | Communicating with Attorney Hill re [redacted] | 0 | 42 | 0.7 | $245.00 | 0.0 | $0.00 | n/c |
| 08/08/2022 | Gilliam, Matt B | Drafting reply for sanctions motion (5.7); communicating with Attorney Hill re sanctions motion (.2) | 5 | 54 | 5.9 | $2,065.00 | 0.0 | $0.00 | Nevarez hours awarded for |
| 08/09/2022 | Gilliam, Matt B | Revising reply for sanctions motion and incorporating local counsel edits, reviewing Attorney Hill affidavit and preparing separate appendix, and filing reply | 3 | 0 | 3.0 | $1,050.00 | 0.0 | $0.00 | n/c for Nevarez hours awarded for sanctions |
| 08/10/2022 | Gilliam, Matt B | Reading SWA Resp to Carter Motion for Judgment and Further Relief and outlining reply (3.3); reading front pay response and outlining reply (1.3); reading declaratory and injunctive relief resp and outlining reply (1.3); reading Local 556 Response to Carter motion for entry of judgment and outlining reply (1.9); researching union punitive damages cap issue (.9); communications with client re SWA and Local 556 Resp and Carter Reply (.6) | 9 | 18 | 9.3 | $3,255.00 | 9.3 | $3,255.00 | |
| 08/11/2022 | Gilliam, Matt B | Outlining and drafting reply to Local 556 Response to Carter motion for entry of judgment (4.9); researching and analyzing Local 556 authorities from its response (1.6) | 6 | 30 | 6.5 | $2,275.00 | 6.5 | $2,275.00 | |
| 08/12/2022 | Gilliam, Matt B | Drafting reply to SWA Resp to Carter Motion for Judgment and Further Relief (8.6); researching declaratory and injunctive relief case law (2.0); drafting reply to Local 556 Response to Carter motion for entry of judgment on union punitive damages cap issue (1.4) | 12 | 0 | 12.0 | $4,200.00 | 12.0 | $4,200.00 | |
| 08/13/2022 | Gilliam, Matt B | Drafting and revising reply SWA Resp to Carter Motion for Judgment and Further Relief (6.9); researching declaratory and injunctive relief case law (1.8); researching reinstatement and front pay case law (1.4) | 10 | 6 | 10.1 | $3,535.00 | 10.1 | $3,535.00 | |
| 08/14/2022 | Gilliam, Matt B | Drafting and revising reply to SWA Resp to Carter Motion for Judgment and Further Relief (8.7); researching declaratory and injunctive relief case law (2.2) | 10 | 54 | 10.9 | $3,815.00 | 10.9 | $3,815.00 | |
| 08/15/2022 | Gilliam, Matt B | Revising and editing reply to SWA Resp to Carter Motion for Judgment and Further Relief (8.0); drafting reply to L556 response to Carter motion for entry of judgment and further relief (5.3) | 13 | 18 | 13.3 | $4,655.00 | 13.3 | $4,655.00 | |
| 08/16/2022 | Gilliam, Matt B | Revising, editing, finalizing, and filing reply to SWA Resp to Carter Motion for Judgment and Further Relief, reviewing and incorporating local counsel edits, and preparing and revising appendix with exhibit (8.4); revising, editing, finalizing, and filing reply to L556 response to Carter motion for entry of judgment and further relief and incorporating local counsel edits (5.1) | 13 | 30 | 13.5 | $4,725.00 | 13.5 | $4,725.00 | |
| 08/18/2022 | Gilliam, Matt B | Communicating with client re status of case | 0 | 18 | 0.3 | $105.00 | 0.3 | $105.00 | |
| 08/30/2022 | Gilliam, Matt B | Outlining contents for attorneys fees petition | 2 | 30 | 2.5 | $875.00 | 2.5 | $875.00 | |
| 08/31/2022 | Gilliam, Matt B | Reviewing hours and expenses for all attorneys involved in the case (3.5); preparing exhibits and attachments (.2) | 3 | 42 | 3.7 | $1,295.00 | 3.7 | $1,295.00 | |

**App.54**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/26/2022 | Gilliam, Matt B | Preparing attorneys fees petition; preparing MBG affidavit (2.0); researching and drafting legal argument re hourly rate standards (3.0); drafting factual and procedural background (.6) | 5 | 36 | 5.6 | $1,960.00 | 5.6 | $1,960.00 |
| 10/27/2022 | Gilliam, Matt B | Preparing attorneys fees petition; drafting factual and procedural background (1.7); drafting template affidavit for BGP, Matt Hill, and paralegals (4.4) | 6 | 6 | 6.1 | $2,135.00 | 6.1 | $2,135.00 |
| 10/28/2022 | Gilliam, Matt B | Preparing attorneys fees petition; researching and drafting legal arguments for memo including prevailing party, lodestar standard, and other legal issues to be addressed in brief (4.8) | 4 | 48 | 4.8 | $1,680.00 | 4.8 | $1,680.00 |
| 10/31/2022 | Gilliam, Matt B | Preparing attorneys fees petition; reviewing local counsel invoices for information on expense and time to claim in brief (1.5); calculating all attorney total hours (1.7); calculating and reviewing MBG hours total (2.0) | 5 | 12 | 5.2 | $1,820.00 | 5.2 | $1,820.00 |
| 11/02/2022 | Gilliam, Matt B | Reviewing attorney time for reasonable and necessary time and preparing attorney time exhibits for attorneys fees petition (2.6); reviewing attorney expenses and preparing expense exhibits and information for fees petition (1.1) | 3 | 42 | 3.7 | $1,295.00 | 3.7 | $1,295.00 |
| 11/03/2022 | Gilliam, Matt B | Communicating with client re status of the case | 0 | 36 | 0.6 | $210.00 | 0.6 | $210.00 |
| 11/04/2022 | Gilliam, Matt B | Reviewing attorney time exhibits for attorneys fees petition to eliminate unnecessary time | 2 | 42 | 2.7 | $945.00 | 2.7 | $945.00 |
| 11/07/2022 | Gilliam, Matt B | Drafting attorneys fees petition (.2); reviewing and analyzing case law re nucleus of operative facts, keyciting those cases, and incorporating into brief (4.9) | 5 | 6 | 5.1 | $1,785.00 | 5.1 | $1,785.00 |
| 11/08/2022 | Gilliam, Matt B | Assisting with drafting Jason Winford affidavit for attorneys fees petition based on information provided by Jason Winford | 1 | 24 | 1.4 | $490.00 | 1.4 | $490.00 |
| 11/09/2022 | Gilliam, Matt B | Reviewing time entry exhibit to MBG attorneys fees affidavit to exclude time not reasonably necessary to case | 3 | 6 | 3.1 | $1,085.00 | 3.1 | $1,085.00 |
| 11/11/2022 | Gilliam, Matt B | Reviewing Court order for supplemental briefing re prejudgment interest (.2); drafting and outlining prejudgment interest brief (3.1); communications with MDH re analyzing prejudgment interest issue and spreadsheet exhibit showing prejudgment interest calculation at varying rates (.7) | 4 | 0 | 4.0 | $1,400.00 | 4.0 | $1,400.00 |
| 11/13/2022 | Gilliam, Matt B | Drafting prejudgment interest brief | 3 | 0 | 3.0 | $1,050.00 | 3.0 | $1,050.00 |
| 11/14/2022 | Gilliam, Matt B | Preparing email to court re excel spreadsheet on prejudgment interest accompanying filing and sending modifiable excel spreadsheet (.2); revising, finalizing, and filing supplemental brief re prejudgment interest (6.1); Reviewing MBG time entries exhibit to exclude time not reasonably necessary for attorneys fees petition (1.4) | 7 | 42 | 7.7 | $2,695.00 | 7.7 | $2,695.00 |
| 11/15/2022 | Gilliam, Matt B | Communications with client re prejudgment interest filings (.2); reading SWA prejudgment interest filing and reviewing cited cases (.4); revising MBG time entries exhibit to exclude time not reasonably necessary for attorneys fees petition (3.0); reviewing documents needed for attorneys fees petition, including those related to expenses and attorney affidavits (.5); reviewing pryor and bruce invoices in conjunction with MBG time for duplication (1.6) | 5 | 42 | 5.7 | $1,995.00 | 5.7 | $1,995.00 |

**App.55**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2022 | Gilliam, Matt B | Reviewing Court order re mot for sanctions against SWA and L-556 for failure to obey order to produce Nevarez for deposition (.2); preparing bill of costs template (.8); reviewing MBG and Pryor and Bruce entries for claiming fees and expenses (2.1); drafting MBG affidavit (.3); drafting attorney BP affidavit template (.2); revising and drafting MBG attorneys fees affidavit and organizing case law re hourly rates in affidavit and in brief (2.6); assisting with Pryor affidavit, Matt Hill information in affidavit, and gathering information for affidavit (.8); assisting with Jason Winford affidavit and Jenkins and Watkins expenses (.6); separating costs and expenses for attorneys fees petition exhibit (.5); reviewing L556 prejudgment interest brief and corresponding with clients and local counsel re union brief (.2) | 8 | 18 | 8.3 | $2,905.00 | 4.7 | $1,645.00 | n/c for Nevarez hours awarded for sanctions |
| 11/17/2022 | Gilliam, Matt B | Drafting sanction proof of fees brief (1.6); emailing and phone calls with counsel MDH re information needed for proof of fees, bill of costs, and affidavit, affidavit requirements, preparation of brief, and case law on hourly rates (1.0); revising MBG hours spreadsheet and excluding irrelevant time and calculating total hours and expenses for hours claimed (2.1); researching 37b2C case law on fees (2.4); preparing exhibits and appendix for proof of fees brief (.3) | 7 | 24 | 7.4 | $2,590.00 | 0.0 | $0.00 | n/c for Nevarez hours awarded for sanctions |
| 11/18/2022 | Gilliam, Matt B | Communications with MDH and BGP re bill of costs, affidavit and brief contents, exhibit contents, and the organization of appendix and exhibits (.7); reviewing brief and affidavits, reviewing and incorporating co counsel edits to brief and affidavits, incorporating citations to affidavit to brief (4.5); reviewing new case law citations in brief (.3); preparing exhibits (.7) | 6 | 12 | 6.2 | $2,170.00 | 0.0 | $0.00 | n/c for Nevarez hours awarded for sanctions |
| 11/23/2022 | Gilliam, Matt B | Reading Local 556 sanction fees response and outlining reply (.2); reading SWA sanction fees response and outlining reply (1.6); drafting consolidated reply brief (6.3) | 8 | 6 | 8.1 | $2,835.00 | 8.1 | $2,835.00 | |
| 11/24/2022 | Gilliam, Matt B | Reviewing and evaluating responsive case law for reply brief (3.0); writing consolidated reply brief and incorporating case law (10.4) | 13 | 24 | 13.4 | $4,690.00 | 13.4 | $4,690.00 | |
| 11/25/2022 | Gilliam, Matt B | Revising brief and adding citations (7.6); incorporating local counsel edits, proofreading, finalizing, and filing (3.1) | 10 | 42 | 10.7 | $3,745.00 | 10.7 | $3,745.00 | |
| 12/05/2022 | Gilliam, Matt B | Reviewing court order re sanctions amounts (.1); reading Court order re entry of judgment and communicating with co counsel re decision (1.3); communications with client re judgment (.4) | 1 | 48 | 1.8 | $630.00 | 1.8 | $630.00 | |
| 12/06/2022 | Gilliam, Matt B | Reviewing federal rules re post judgment procedures and enforcement of relief | 4 | 36 | 4.6 | $1,610.00 | 4.6 | $1,610.00 | |
| 12/08/2022 | Gilliam, Matt B | Assisting with reviewing and revising Jason Winford affidavit (1.7); reviewing and revising MBG affidavit (.3); assisting with reviewing and revising Pryor affidavit (.3) | 2 | 18 | 2.3 | $805.00 | 2.3 | $805.00 | |
| 12/09/2022 | Gilliam, Matt B | Communicating with Jason Winford re affidavit and exhibits (.5); revising attorneys fees brief with procedural history (3.6); organizing list of remaining work on attorneys fees petition (1.3) | 5 | 24 | 5.4 | $1,890.00 | 5.4 | $1,890.00 | |
| 12/10/2022 | Gilliam, Matt B | Reviewing Ex 1 chart to declaration time entries for attorneys fees petition to cut unnecessary time for billing judgment (1.5); removing Nevarez time from Ex 1 MBG time entry chart (.4); revising brief to address categories of time entries not reasonably necessary (.8); outlining all attorneys fees petition materials needed and tasks remaining for filing (1.5); reviewing excluded hours (1.2); adding new November and December time to MBG chart (.2); revising section on expenses in brief (1.3) | 6 | 54 | 6.9 | $2,415.00 | 6.9 | $2,415.00 | |
| 12/11/2022 | Gilliam, Matt B | Revising case procedural background section of attorneys fees petition brief; drafting additions to petition procedural background on discovery | 4 | 36 | 4.6 | $1,610.00 | 4.6 | $1,610.00 | |

**App.56**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2022 | Gilliam, Matt B | Reviewing and revising procedural background of attorneys fees petition re discovery (1.2); phone call with Matt Hill and Bobby Pryor about Paolo request to discuss reinstatement order and enforcement of court order (.2), fee petition contents (.2); phone call with SWA attorney Mckeeby re reinstatement and sanctions payments (.1); phone call with client about SWA in flight contacting her to coordinate reinstatement (.4); revising calculations of attorneys fees in brief (.3); revising and updating expenses exhibits (.9); preparing bill of costs (1.0); preparing and emailing attorney Hill re bill of costs contents from pryor and bruce (.5); revising fee petition brief in tandem with case law review (3.0) | 7 | 48 | 7.8 | $2,730.00 | 7.8 | $2,730.00 | |
| 12/14/2022 | Gilliam, Matt B | Revising brief to address johnson factors (.8); communications with SWA attorney McKeeby re supersedeas bond (.1); revising brief and incorporating edits (.4); revising brief re prevailing party section of fees petition (2.8); phone call with attorney Hill re supersedeas bond (.4); revising and editing procedural history in fees petition (1.3); drafting appendix cover page for fees petition; drafting fees petition motion, drafting proposed order (.3); communicating with client re supersedeas bond and reinstatement logistics (.4) | 6 | 30 | 6.5 | $2,275.00 | 6.5 | $2,275.00 | |
| 12/15/2022 | Gilliam, Matt B | Organizing Winford affidavit exhibit 1 for fees petition (.1); adding case and record citations to fee petition brief and reviewing case and record cites (4.3); communications with attorney hill re exhibits, brief, petition issues (.9); prepare itemized bill of costs table (1.0); retrieving invoices for bill of costs (.5) | 6 | 48 | 6.8 | $2,380.00 | 6.8 | $2,380.00 | |
| 12/16/2022 | Gilliam, Matt B | Communications with client re reinstatement logistics (.2); communications with attorney hill re fees petition exhibits, affidavits, and contents (.9); communication with attorney Winford re affidavit (.6); incorporating attorney Hill edits to fees petition brief (.9); revising brief with case and record citations (1.5); reviewing and revising expenses (2.3); outlining tasks remaining to complete fees petition materials (1.0) | 7 | 24 | 7.4 | $2,590.00 | 7.4 | $2,590.00 | |
| 12/17/2022 | Gilliam, Matt B | Phone call with attorney hill re attorneys time entry charts and petition contents (1.2); reviewing attorney chappell (1.4), Gilliam (3.4), and Jennings entries for inclusion, exclusion, and redaction; updating fees petition lodestar table calculations (.5); incorporate attorney hill edits to motion (.1); organizing invoices into exhibit for bill of costs (.2); outlining remaining work to complete for fees petition (.3) | 8 | 48 | 8.8 | $3,080.00 | 8.8 | $3,080.00 | |
| **TOTAL** | | | **4676** | **23088** | **5060.8** | **$1,771,280.00** | **4715** | **$1,650,390.00** | |

# EXHIBIT 2

| Date | User | Description | Actual Hours | Actual Mins | Actual Time | Actual Amount | Time Sought | Amount Sought | n/c |
|------|------|-------------|-------------|-------------|-------------|---------------|-------------|---------------|-----|
| 05/16/2017 | Chappell, Milton L | Disc MBG re Foundation representation, edit request memo to RJL re same, rev evidence re client, emails MBG re client, research re same | 1 | 24 | 1.4 | $560.00 | 1.4 | $560.00 | |
| 05/18/2017 | Chappell, Milton L | Disc MBG re status & strategy of representation, mtg client, causes of action, EEOC, etc.; research re same | 0 | 54 | 0.9 | $360.00 | 0.9 | $360.00 | |
| 05/30/2017 | Chappell, Milton L | Scheduling client mtg | 0 | 6 | 0.1 | $40.00 | 0.1 | $40.00 | |
| 06/02/2017 | Chappell, Milton L | Client mtg re status & strategy of case, rev facts, mtg w/ MBG & JDJ re same | 1 | 48 | 1.8 | $720.00 | 1.8 | $720.00 | |
| 07/28/2017 | Chappell, Milton L | Emails & Disc JDJ & MBG re status, strategy, causes of action, arb, EEOC, client, conflicts, etc., research re same | 2 | 18 | 2.3 | $920.00 | 0.0 | $0.00 | n/c |
| 08/02/2017 | Chappell, Milton L | Disc JDJ re ▮ | 0 | 30 | 0.5 | $200.00 | 0.0 | $0.00 | n/c |
| 08/15/2017 | Chappell, Milton L | Emails co-counsel re ▮ | 1 | 42 | 1.7 | $680.00 | 0.0 | $0.00 | n/c |
| 08/16/2017 | Chappell, Milton L | Emails co-counsel re ▮ | 0 | 12 | 0.2 | $80.00 | 0.0 | $0.00 | n/c |
| 08/18/2017 | Chappell, Milton L | ▮ emails re same | 0 | 36 | 0.6 | $240.00 | 0.0 | $0.00 | n/c |
| 08/21/2017 | Chappell, Milton L | Disc JDJ re ▮ | 2 | 24 | 2.4 | $960.00 | 0.0 | $0.00 | n/c |
| 08/22/2017 | Chappell, Milton L | Disc JDJ & MBG re ▮ | 2 | 18 | 2.3 | $920.00 | 0.0 | $0.00 | n/c |
| 08/23/2017 | Chappell, Milton L | Status & strategy discs MBG & JDJ re causes of action, forums, complaint, EEOC matters, rev facts, research, ▮, emails | 4 | 54 | 4.9 | $1,960.00 | 0.0 | $0.00 | n/c |
| 08/24/2017 | Chappell, Milton L | Disc BNC, MBG, JDJ re EEOC charges, ▮ DFR complaint against union, emails; edit draft complaint | 3 | 48 | 3.8 | $1,520.00 | 0.0 | $0.00 | n/c |
| 08/25/2017 | Chappell, Milton L | Edit DFR complaint, disc JDJ & MBG re same | 1 | 42 | 1.7 | $680.00 | 0.0 | $0.00 | n/c |
| 09/05/2017 | Chappell, Milton L | Disc JDJ re Hand waiver and status & strategy of case against Southwest, ▮ | 1 | 6 | 1.1 | $440.00 | 0.0 | $0.00 | n/c |
| 09/06/2017 | Chappell, Milton L | ▮ emails re same, disc JDJ re same | 0 | 48 | 0.8 | $320.00 | 0.0 | $0.00 | n/c |
| 09/07/2017 | Chappell, Milton L | ▮ email & disc JDJ re same & status & strategy re arbitration | 1 | 42 | 1.7 | $680.00 | 0.0 | $0.00 | n/c |
| 09/11/2017 | Chappell, Milton L | Amended complaint disc & emails re status & strategy, arb issues as well | 1 | 18 | 1.3 | $520.00 | 0.0 | $0.00 | n/c |
| 09/12/2017 | Chappell, Milton L | Edit Amended Complaint, disc MBG & JDJ re same, files, emails | 3 | 18 | 3.3 | $1,320.00 | 0.0 | $0.00 | n/c |
| 09/13/2017 | Chappell, Milton L | Disc MBG & JDJ re amended complaint & EEOC matters, status & strategy, emails | 2 | 24 | 2.4 | $960.00 | 2.4 | $960.00 | |
| 09/14/2017 | Chappell, Milton L | Rev Amended Complaint, emails, research re Southwest contacts & emails for arb demand, disc MBG re status & strategy of case, ▮ | 1 | 18 | 1.3 | $520.00 | 0.0 | $0.00 | n/c |
| 09/15/2017 | Chappell, Milton L | ▮ emails re same, rev EEOC charge against union | 0 | 36 | 0.6 | $240.00 | 0.0 | $0.00 | n/c |
| 09/18/2017 | Chappell, Milton L | Rev emails re motion to dismiss and amended complaint | 0 | 6 | 0.1 | $40.00 | 0.0 | $0.00 | n/c |
| 09/20/2017 | Chappell, Milton L | Arbitration matters, emails re scheduling arb hrg | 0 | 24 | 0.4 | $160.00 | 0.0 | $0.00 | n/c |
| 09/22/2017 | Chappell, Milton L | Emails re union filing new motion to dismiss, status & strategy, files | 0 | 12 | 0.2 | $80.00 | 0.0 | $0.00 | n/c |
| 09/25/2017 | Chappell, Milton L | ▮ emails re same | 0 | 24 | 0.4 | $160.00 | 0.0 | $0.00 | n/c |
| 10/04/2017 | Chappell, Milton L | Client matters, research re reports or case, emails re press reports re case, co-counsel emails | 0 | 48 | 0.8 | $320.00 | 0.0 | $0.00 | n/c |
| 10/05/2017 | Chappell, Milton L | Emails MBG re Southwest extension request for responding to complaint, status & strategy | 0 | 12 | 0.2 | $80.00 | 0.0 | $0.00 | n/c |
| 10/06/2017 | Chappell, Milton L | Email MBG re client live interview show, status & strategy | 0 | 6 | 0.1 | $40.00 | 0.0 | $0.00 | n/c |
| 10/09/2017 | Chappell, Milton L | Emails co-counsel & others re offer of info from anonymous source, research re source, files | 0 | 48 | 0.8 | $320.00 | 0.0 | $0.00 | n/c |
| 10/10/2017 | Chappell, Milton L | Research & email co-counsel re blocking of pro life messages on Twitter | 0 | 6 | 0.1 | $40.00 | 0.1 | $40.00 | |
| 10/11/2017 | Chappell, Milton L | Email client re ▮ disc. MBG re same; Disc JDJ re ▮ | 1 | 30 | 1.5 | $600.00 | 0.0 | $0.00 | n/c |
| 10/17/2017 | Chappell, Milton L | Research re protected speech, email MBG & JDJ re same | 0 | 12 | 0.2 | $80.00 | 0.0 | $0.00 | n/c |
| 10/18/2017 | Chappell, Milton L | Research & disc JDJ & MBG re status & strategy of causes of action, arbitration issues, evidence, client public comments | 3 | 18 | 3.3 | $1,320.00 | 0.0 | $0.00 | n/c |
| 10/23/2017 | Chappell, Milton L | Rev email from Southwest atty re defamation, disc MBG & JDJ re proper response, rev facts, emails re same | 0 | 54 | 0.9 | $360.00 | 0.0 | $0.00 | n/c |
| 10/24/2017 | Chappell, Milton L | Prep & participate in client conf call re defamation charges by Southwest, public statements, status & strategy of case, debriefing w/MBG & JDJ; emails re same | 2 | 36 | 2.6 | $1,040.00 | 0.0 | $0.00 | n/c |
| 10/25/2017 | Chappell, Milton L | Rev client video, research on defamation issue, email MBG re same | 0 | 18 | 0.3 | $120.00 | 0.0 | $0.00 | n/c |
| 10/31/2017 | Chappell, Milton L | Client email, research re TWU agency fee policy, membership rights | 0 | 24 | 0.4 | $160.00 | 0.0 | $0.00 | n/c |

**App.58**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/2017 | Chappell, Milton L | Rev client video, email re same | 0 | 12 | 0.2 | $80.00 | 0.0 | $0.00 | n/c |
| 11/02/2017 | Chappell, Milton L | Research re class action email re same | 0 |  |  |  | 0.0 | $0.00 | n/c |
| 11/07/2017 | Chappell, Milton L | Research re employers' social media policies, emails co-counsel re same | 0 | 18 | 0.3 | $120.00 | 0.0 | $0.00 | n/c |
| 11/08/2017 | Chappell, Milton L | Disc MBG re | 0 | 24 | 0.4 | $160.00 | 0.0 | $0.00 | n/c |
| 11/22/2017 | Chappell, Milton L | Arbitration prep, p/c MBG re staffing for arbitration, emails re same, research, travel prep | 3 | 24 | 3.4 | $1,360.00 | 0.0 | $0.00 | n/c |
| 11/27/2017 | Chappell, Milton L | Travel prep & prep for arbitration, rev documents, emails client & co-counsel re status & strategy, disc JDJ re same | 8 | 48 | 8.8 | $3,520.00 | 0.0 | $0.00 | n/c |
| 11/28/2017 | Chappell, Milton L | Travel & arbitration prep, rev documents, emails JDJ re same & research projects | 4 | 6 | 4.1 | $1,640.00 | 0.0 | $0.00 | n/c |
| 12/04/2017 | Chappell, Milton L | Travel to Dallas for arbitration, prep for arbitration, disc JDJ re same | 10 | 0 | 10.0 | $4,000.00 | 0.0 | $0.00 | n/c |
| 12/05/2017 | Chappell, Milton L | Prep for arbitration, disc client, witnesses, JDJ re same, respond to motions, etc. | 12 | 30 | 12.5 | $5,000.00 | 0.0 | $0.00 | n/c |
| 12/06/2017 | Chappell, Milton L | Prep for arbitration, prep client & witnesses, disc Southwest counsel, disc JDJ re same | 16 | 0 | 16.0 | $6,400.00 | 0.0 | $0.00 | n/c |
| 12/07/2017 | Chappell, Milton L | Prep & participate in arbitration, disc client, witnesses & JDJ | 18 | 0 | 18.0 | $7,200.00 | 0.0 | $0.00 | n/c |
| 12/08/2017 | Chappell, Milton L | Prep & participate in arbitration, disc client & JDJ re same | 9 | 30 | 9.5 | $3,800.00 | 0.0 | $0.00 | n/c |
| 12/10/2017 | Chappell, Milton L | Travel back from Dallas and arbitration | 7 | 0 | 7.0 | $2,800.00 | 0.0 | $0.00 | n/c |
| 12/11/2017 | Chappell, Milton L | Debriefing MBG & GMT re arbitration and case | 1 | 12 | 1.2 | $480.00 | 0.0 | $0.00 | n/c |
| 12/13/2017 | Chappell, Milton L | Debriefing JDJ re arbitration, status & strategy re post-hearing brief, research projects, email client, file organization | 2 | 36 | 2.6 | $1,040.00 | 0.0 | $0.00 | n/c |
| 12/20/2017 | Chappell, Milton L | Emails re court reporter, TWU observer questions, & arbitration check request | 0 | 12 | 0.2 | $80.00 | 0.0 | $0.00 | n/c |
| 12/21/2017 | Chappell, Milton L | Rev ABA material on free speech in the digital age, other arbitration brief research, email JDJ & MBG re same; disc MBG & JDJ re ; edit Carter EEOC declaration | 2 | 6 | 2.1 | $840.00 | 0.0 | $0.00 | n/c |
| 12/22/2017 | Chappell, Milton L | Rev related case transcript & decision by our arbitrator for post hearing arbitration brief | 1 | 48 | 1.8 | $720.00 | 0.0 | $0.00 | n/c |
| 01/03/2018 | Chappell, Milton L | Edit Hand & Carter's EEOC affidavits, disc JDJ re same | 0 | 42 | 0.7 | $280.00 | 0.0 | $0.00 | n/c |
| 01/05/2018 | Chappell, Milton L | rev arbitration transcript, client email | 0 | 54 | 0.9 | $360.00 | 0.0 | $0.00 | n/c |
| 01/11/2018 | Chappell, Milton L | Disc JDJ re arbitration brief contents, strategy, schedule | 0 | 42 | 0.7 | $280.00 | 0.0 | $0.00 | n/c |
| 01/12/2018 | Chappell, Milton L | Email JDJ re contents of arbitration brief | 0 | 6 | 0.1 | $40.00 | 0.0 | $0.00 | n/c |
| 01/22/2018 | Chappell, Milton L | Emails client & JDJ re status, strategy, edit arb brief | 1 | 48 | 1.8 | $720.00 | 0.0 | $0.00 | n/c |
| 01/24/2018 | Chappell, Milton L | Emails JDJ re contents or arbitration brief, strategy & status | 0 | 18 | 0.3 | $120.00 | 0.0 | $0.00 | n/c |
| 01/26/2018 | Chappell, Milton L | Rev arb hrg transcript for arb brief, email JDJ re arb brief references to transcript, status & strategy of brief | 2 | 54 | 2.9 | $1,160.00 | 0.0 | $0.00 | n/c |
| 01/29/2018 | Chappell, Milton L | Disc JDJ re status and strategy of arbitration matter, finalize, disc MBG re emails | 0 | 24 | 0.4 | $160.00 | 0.0 | $0.00 | n/c |
| 01/30/2018 | Chappell, Milton L | Rev our final arb brief, rev SWA final arb brief, emails client, emails co-counsel re status & strategy, disc JDJ re same, files | 1 | 54 | 1.9 | $760.00 | 0.0 | $0.00 | n/c |
| 02/12/2018 | Chappell, Milton L | Rev new decisions helpful to case, email co-counsel re same, client communication rev & responses | 0 | 30 | 0.5 | $200.00 | 0.5 | $200.00 | |
| 03/08/2018 | Chappell, Milton L | Client & co-counsel emails re EEOC status | 0 | 6 | 0.1 | $40.00 | 0.1 | $40.00 | |
| 03/12/2018 | Chappell, Milton L | Research & emails re transfer of judge | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 03/20/2018 | Chappell, Milton L | Client emails, research, response | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 04/18/2018 | Chappell, Milton L | Rev emails & disc MBG re status & strategy for status/Rule 26(f) scheduling conf, research | 0 | 48 | 0.8 | $320.00 | 0.8 | $320.00 | |
| 04/23/2018 | Chappell, Milton L | Client status emails, emails co-counsel re scheduling client metting | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 04/24/2018 | Chappell, Milton L | Client & co-counsel emails re client mtg, status & strategy of case | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 04/25/2018 | Chappell, Milton L | Client meeting emails, disc MBG re strategy for conf of attys re status conf | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 04/26/2018 | Chappell, Milton L | Prep and attend attys' conf call re status conf w/judge, status & strategy disc MBG & JDJ re same, client mtg re federal case, EEOC, & arbitration | 3 | 42 | 3.7 | $1,480.00 | 0.0 | $0.00 | n/c |
| 04/30/2018 | Chappell, Milton L | Rev arbitration decision, disc client, JDJ & MBG re same, emails re same, | 1 | 36 | 1.6 | $640.00 | 0.0 | $0.00 | n/c |
| 05/01/2018 | Chappell, Milton L | Research & emails MBG re mediators, status & strategy; research & edit proposed joint scheduling order, emails MBG re same | 0 | 42 | 0.7 | $280.00 | 0.7 | $280.00 | |
| 05/07/2018 | Chappell, Milton L | Emails, research & disc MBG re scheduling order disputes, edit scheduling order & related documents | 0 | 54 | 0.9 | $360.00 | 0.9 | $360.00 | |
| 05/08/2018 | Chappell, Milton L | disc MBG re same, research, emails; research re emails co-counsel re same | 2 | 6 | 2.1 | $840.00 | 0.0 | $0.00 | n/c |
| 05/14/2018 | Chappell, Milton L | | 1 | 12 | 1.2 | $480.00 | 0.0 | $0.00 | n/c |

**App.59**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/18/2018 | Chappell, Milton L | Research & emails re response to defendants' objection to court order re motion to dismiss | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 06/01/2018 | Chappell, Milton L | Disc MBG & JDJ re status, client communications, court orders, etc. | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 06/18/2018 | Chappell, Milton L | Research & edit second amended complaint, emails MBG re same | 0 | 42 | 0.7 | $280.00 | 0.7 | $280.00 | |
| 06/19/2018 | Chappell, Milton L | Research & edit stipulation for filing second amended complaint, disc MBG re same & 2d amended complaint, emails | 0 | 42 | 0.7 | $280.00 | 0.7 | $280.00 | |
| 07/29/2018 | Chappell, Milton L | Research & edit response to second MTD, emails MBG re same | 2 | 48 | 2.8 | $1,120.00 | 2.8 | $1,120.00 | |
| 08/01/2018 | Chappell, Milton L | Edit opposition to union's MTD, disc & emal MBG re same | 0 | 54 | 0.9 | $360.00 | 0.9 | $360.00 | |
| 08/10/2018 | Chappell, Milton L | Research & email MBG & JDJ re | 0 | 18 | 0.3 | $120.00 | 0.0 | $0.00 | n/c |
| 12/24/2018 | Chappell, Milton L | Emails re oral argument, mediator search | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 01/07/2019 | Chappell, Milton L | Scheduling order research, matters & emails | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 01/09/2019 | Chappell, Milton L | Mediator and mediation issues, emails re same, research | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 01/10/2019 | Chappell, Milton L | Edit draft mediation order, emails co-counsel re same | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 02/12/2019 | Chappell, Milton L | Disc MBG re status & strategy post-decision | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 02/13/2019 | Chappell, Milton L | Prep, research & attend post-decision strategy discussion w/MBG & JDJ, emails | 1 | 54 | 1.9 | $760.00 | 1.9 | $760.00 | |
| 02/19/2019 | Chappell, Milton L | Rev decision, email MBG re stats & strategy re amended DFL count | 0 | 36 | 0.6 | $240.00 | 0.0 | $0.00 | n/c |
| 02/20/2019 | Chappell, Milton L | Research & emal MBG re | 0 | 12 | 0.2 | $80.00 | 0.0 | $0.00 | n/c |
| 02/27/2019 | Chappell, Milton L | Research & edit third amended complaint, emails & disc, MBG re same | 2 | 24 | 2.4 | $960.00 | 0.0 | $0.00 | n/c |
| 03/18/2019 | Chappell, Milton L | Research & edits response to motion to strike, emails | 0 | 54 | 0.9 | $360.00 | 0.0 | $0.00 | n/c |
| 03/29/2019 | Chappell, Milton L | Disc MBG re status & strategy of reply to motion to strike amended complaint, edit rule 26(a) disclosures & draft surreply, emails re same | 1 | 48 | 1.8 | $720.00 | 0.0 | $0.00 | n/c |
| 04/05/2019 | Chappell, Milton L | Rev judge's order requiring amended complaint, research & emails co-counsel re status & strategy for amended complaint | 0 | 42 | 0.7 | $280.00 | 0.0 | $0.00 | n/c |
| 04/09/2019 | Chappell, Milton L | Research & edit Fourth Amended Complaint, emails MBG re same | 0 | 48 | 0.8 | $320.00 | 0.8 | $320.00 | |
| 04/15/2019 | Chappell, Milton L | Rev supplemental disclosures & email MBG re same | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 04/23/2019 | Chappell, Milton L | Research & edit discovery requests, emails MBG re same | 2 | 18 | 2.3 | $920.00 | 2.3 | $920.00 | |
| 04/25/2019 | Chappell, Milton L | Research & further edits of final discovery interrogatories & RTP, emails re same | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 04/29/2019 | Chappell, Milton L | Disc MBG re status & strategy of recent discovery filings, SJ possibility | 0 | 6 | 0.1 | $40.00 | 0.1 | $40.00 | |
| 06/14/2019 | Chappell, Milton L | Discovery issues & emails | 0 | 6 | 0.1 | $40.00 | 0.1 | $40.00 | |
| 06/20/2019 | Chappell, Milton L | Prep & disc MBG & JDJ re status & strategy of discovery, protective orders, etc. | 2 | 12 | 2.2 | $880.00 | 2.2 | $880.00 | |
| 06/21/2019 | Chappell, Milton L | Disc MBG re protective order, discovery motion status & strategy | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 06/28/2019 | Chappell, Milton L | Disc MBG re status & strategy of discovery responses, communications, compromises | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 07/01/2019 | Chappell, Milton L | Client & co-counsel emails re client status | 0 | 6 | 0.1 | $40.00 | 0.1 | $40.00 | |
| 07/18/2019 | Chappell, Milton L | Client communication, emails & disc MBG re same | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 07/25/2019 | Chappell, Milton L | Rev draft protective order, emails | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 07/26/2019 | Chappell, Milton L | Disc MBG re protective order & discovery issues | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 08/01/2019 | Chappell, Milton L | Research & emails re discovery issues | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 08/08/2019 | Chappell, Milton L | Research & disc & emails MBG re sample words for discovery | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 08/12/2019 | Chappell, Milton L | Discovery matters & emails | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 08/21/2019 | Chappell, Milton L | Discovery matters, rev & emails | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 08/27/2019 | Chappell, Milton L | Disc MBG re process service for non-party subpoena | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 09/04/2019 | Chappell, Milton L | Research & emails re new judge assignment | 0 | 12 | 0.2 | $80.00 | 0.0 | $0.00 | n/c |
| 09/17/2019 | Chappell, Milton L | Disc MBG re discovery status & strategy, work-product privilege, edit demand letter to union | 0 | 54 | 0.9 | $360.00 | 0.9 | $360.00 | |
| 09/18/2019 | Chappell, Milton L | Edit email re settlement offer | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 09/30/2019 | Chappell, Milton L | Disc MBG re motions to compel discovery status & strategy | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 10/03/2019 | Chappell, Milton L | Disc JDJ re status & strategy of processing discovery documents | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 11/15/2019 | Chappell, Milton L | Disc MBG re status & strategy of discovery issues | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 11/21/2019 | Chappell, Milton L | Disc JDJ re discovery matters & strategy | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 03/04/2020 | Chappell, Milton L | Disc MBG re status & strategy of discovery extension | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 05/06/2020 | Chappell, Milton L | Research & edit motion to compel discovery, emails | 2 | 54 | 2.9 | $1,160.00 | 2.9 | $1,160.00 | |
| 05/15/2020 | Chappell, Milton L | Research & email re | 0 | 18 | 0.3 | $120.00 | 0.0 | $0.00 | n/c |
| 05/18/2020 | Chappell, Milton L | Research & p/c MBG re status & strategy of response to TWU's email | 0 | 54 | 0.9 | $360.00 | 0.9 | $360.00 | |
| 05/27/2020 | Chappell, Milton L | Email re research & email re subpoena return location and assistance | 0 | 18 | 0.3 | $120.00 | 0.0 | $0.00 | n/c |

Case 2:20-cv-... Document 378-1 Filed 12/19/22 Page 63 of 103 PageID 10500

| Date | Name | Description | | | | Amount | | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| 06/03/2020 | Chappell, Milton L | Research & edit subpoena ducus tecum & notice, emails | 0 | 48 | 0.8 | $320.00 | 0.8 | $320.00 | |
| 06/05/2020 | Chappell, Milton L | Rev union response to MJC, emails re same | 0 | 48 | 0.8 | $320.00 | 0.8 | $320.00 | |
| 06/09/2020 | Chappell, Milton L | Rev notice of discovery hearing, emails MBG | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 06/11/2020 | Chappell, Milton L | Emails re Audrey Stone subpoena status & strategy, edits | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 06/15/2020 | Chappell, Milton L | Disc MBG re status & strategy for reply brief, discovery hearing | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 06/18/2020 | Chappell, Milton L | Research & edit Motion to Compel Reply brief, emails re same | 3 | 24 | 3.4 | $1,360.00 | 3.4 | $1,360.00 | |
| 06/19/2020 | Chappell, Milton L | Rev filed reply brief, emails re same | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 06/23/2020 | Chappell, Milton L | Rev discovery decisions, emails MBG re same | 0 | 42 | 0.7 | $280.00 | 0.7 | $280.00 | |
| 07/02/2020 | Chappell, Milton L | Research & disc MBG & JDJ re Southwest demands re summons served on Audrey Stone, status & strategy of response | 0 | 54 | 0.9 | $360.00 | 0.9 | $360.00 | |
| 07/06/2020 | Chappell, Milton L | P/c MBG re Southwest's complaints about Stone service & possible sanctions motion | 1 | 12 | 1.2 | $480.00 | 1.2 | $480.00 | |
| 07/09/2020 | Chappell, Milton L | Rev SWA's sanctions motion, research, p/c MBG re status & strategy of response | 2 | 48 | 2.8 | $1,120.00 | 2.8 | $1,120.00 | |
| 07/14/2020 | Chappell, Milton L | Disc MBG re status & strategy of opposition to SWA sanctions motion | 0 | 42 | 0.7 | $280.00 | 0.7 | $280.00 | |
| 07/15/2020 | Chappell, Milton L | Research & edit opposition brief to sanctions motion, two declarations, emails | 4 | 48 | 4.8 | $1,920.00 | 4.8 | $1,920.00 | |
| 07/17/2020 | Chappell, Milton L | Debriefing disc w/MBG & status & strategy of pending sanctions motion | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 07/20/2020 | Chappell, Milton L | Rev two articles re sanctions motion & response, emails co-counsel & client re same | 0 | 36 | 0.6 | $240.00 | 0.0 | $0.00 | n/c |
| 07/21/2020 | Chappell, Milton L | Rev SWA reply brief and related documents | 1 | 18 | 1.3 | $520.00 | 0.0 | $0.00 | n/c |
| 07/22/2020 | Chappell, Milton L | Research, emails & p/c MBG & JDJ re status & strategy for supplemental declarations & sur-reply | 2 | 48 | 2.8 | $1,120.00 | 2.8 | $1,120.00 | |
| 07/23/2020 | Chappell, Milton L | Research, emails & edit, sur-reply, two declarations & related documents, disc MBG & JDJ re same | 3 | 6 | 3.1 | $1,240.00 | 3.1 | $1,240.00 | |
| 07/24/2020 | Chappell, Milton L | Research & edit motion to file sur-reply brief & related documents, emails & p/c MBG & AKF re status & strategy of same | 3 | 48 | 3.8 | $1,520.00 | 3.8 | $1,520.00 | |
| 07/27/2020 | Chappell, Milton L | Emails re court briefing schedule on sur-reply motion, rev SWA opposition motion, emails re status & strategy of reply brief, disc MJB re same | 1 | 6 | 1.1 | $440.00 | 1.1 | $440.00 | |
| 07/28/2020 | Chappell, Milton L | Research & edit reply brief, emails & disc MBG re same | 2 | 54 | 2.9 | $1,160.00 | 2.9 | $1,160.00 | |
| 07/30/2020 | Chappell, Milton L | Disc. & debriefing MBG re filing of sur-reply reply brief & status & strategy re court order to file declarations & brief re circumstances of obtaining SWA information | 1 | 24 | 1.4 | $560.00 | 1.4 | $560.00 | |
| 07/31/2020 | Chappell, Milton L | Email re response to union discovery extension request; research & disc MBG re status & strategy of court ordered affidavits | 1 | 36 | 1.6 | $640.00 | 1.6 | $640.00 | |
| 08/05/2020 | Chappell, Milton L | Research & edit two declarations & privilege brief, emails co-counsel re status & strategy of same | 3 | 36 | 3.6 | $1,440.00 | 3.6 | $1,440.00 | |
| 08/06/2020 | Chappell, Milton L | Disc & p/c MBG re status & strategy of declarations of privilege brief & filings with court | 1 | 24 | 1.4 | $560.00 | 1.4 | $560.00 | |
| 08/21/2020 | Chappell, Milton L | Research, disc & emails MBG re discovery motions status & strategy | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 08/28/2020 | Chappell, Milton L | Disc MBG re status & strategy of santctions motion & discovery motions | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 09/01/2020 | Chappell, Milton L | Rev & email re SWA supplemental letter to judge re sanction request, status & strategy of reply | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 09/02/2020 | Chappell, Milton L | Rev sanctions order, emails re same | 0 | 24 | 0.4 | $160.00 | 0.0 | $0.00 | n/c |
| 09/04/2020 | Chappell, Milton L | Disc JDJ re ███████████ | 0 | 36 | 0.6 | $240.00 | 0.0 | $0.00 | n/c |
| 09/11/2020 | Chappell, Milton L | Disc JDJ re ███ | 0 | 24 | 0.4 | $160.00 | 0.0 | $0.00 | n/c |
| 09/14/2020 | Chappell, Milton L | Edit client emails, emails co-counsel re ███████████ | 0 | 36 | 0.6 | $240.00 | 0.0 | $0.00 | n/c |
| 09/15/2020 | Chappell, Milton L | Email re discovery hearing | 0 | 6 | 0.1 | $40.00 | 0.1 | $40.00 | |
| 09/18/2020 | Chappell, Milton L | Emails re form for noticing change of lead counsel | 0 | 6 | 0.1 | $40.00 | 0.1 | $40.00 | |
| 09/24/2020 | Chappell, Milton L | Rev discovery order, emails re same | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 10/05/2020 | Chappell, Milton L | Research & emails re discovery & scheduling matters | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 10/15/2020 | Chappell, Milton L | Research, p/c MBG & JDJ & emails re scheduling defendant depositions, response to SWA change in document production terms & procedures | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 10/19/2020 | Chappell, Milton L | Discovery matters research & emails re 30(b)(6) notice & contents | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 10/20/2020 | Chappell, Milton L | Emails re depositions scheduling | 0 | 6 | 0.1 | $40.00 | 0.1 | $40.00 | |
| 10/21/2020 | Chappell, Milton L | Research & edit motion to compel, emails re same | 0 | 54 | 0.9 | $360.00 | 0.9 | $360.00 | |
| 10/23/2020 | Chappell, Milton L | Research, emails & p/c MBG re status & strategy of discovery, depositions & motion to compel | 1 | 18 | 1.3 | $520.00 | 1.3 | $520.00 | |
| 10/26/2020 | Chappell, Milton L | Research, emails re status & strategy of discovery, depositions, motion to compel | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 10/27/2020 | Chappell, Milton L | Research, emails & p//c MBG & JDJ re status & strategy for discovery, depositions & motion to compel, especially new SWA Rule 45 sub to client's doctors | 2 | 42 | 2.7 | $1,080.00 | 2.7 | $1,080.00 | |
| 11/02/2020 | Chappell, Milton L | SWA 30(b)(6) deposition, emails MBG & JDJ re status & strategy, p/c JDJ re same | 0 | 42 | 0.7 | $280.00 | 0.7 | $280.00 | |
| 11/05/2020 | Chappell, Milton L | Disc JDJ re status & strategy of protective order for subpoena to client's medical personnel | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |

**App.61**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2020 | Chappell, Milton L | Research, conf call with MBG & JDJ re status & strategy of discovery issues, emails; another p/c with MBG re same & strategy of discovery responses | | | 2.6 | $1,040.00 | 2.6 | $1,040.00 | |
| 11/20/2020 | Chappell, Milton L | Research & p/c MBG re status & strategy for client deposition & protective order, emails | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 12/11/2020 | Chappell, Milton L | Disc MBG & JDJ re status & strategy for oral argument re motion to compel SWA discovery | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 12/14/2020 | Chappell, Milton L | Research & email re amount to pay witness for depo travel expenses | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 01/04/2021 | Chappell, Milton L | Disc MBG re █ | 1 | 18 | 1.3 | $520.00 | 0.0 | $0.00 | n/c |
| 01/07/2021 | Chappell, Milton L | Client communication re █ | 1 | 48 | 1.8 | $720.00 | 0.0 | $0.00 | n/c |
| 01/08/2021 | Chappell, Milton L | Research re █ | 0 | 24 | 0.4 | $160.00 | 0.0 | $0.00 | n/c |
| 01/11/2021 | Chappell, Milton L | Research & disc MBG re █ | 0 | 24 | 0.4 | $160.00 | 0.0 | $0.00 | n/c |
| 01/21/2021 | Chappell, Milton L | Disc MGB █ | 1 | 12 | 1.2 | $480.00 | 0.0 | $0.00 | n/c |
| 02/22/2021 | Chappell, Milton L | Disc MBG re status & strategy of SJ motion & related papers | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 03/01/2021 | Chappell, Milton L | Disc MBG re status & strategy of summary judgment | 0 | 48 | 0.8 | $320.00 | 0.8 | $320.00 | |
| 03/02/2021 | Chappell, Milton L | Disc MBG re status & strategy of summary judgment arguments & status of law re same | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 03/10/2021 | Chappell, Milton L | Rev client email, emails MBG re same | 0 | 6 | 0.1 | $40.00 | 0.1 | $40.00 | |
| 03/11/2021 | Chappell, Milton L | Disc MBG re status & strategy of SJ motion, affidavits & potential witnesses | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 03/15/2021 | Chappell, Milton L | Disc MBG re status & strategy of SJ arguments | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 03/16/2021 | Chappell, Milton L | █ | 0 | 54 | 0.9 | $360.00 | 0.0 | $0.00 | n/c |
| 03/17/2021 | Chappell, Milton L | █ | 2 | 18 | 2.3 | $920.00 | 0.0 | $0.00 | n/c |
| 03/18/2021 | Chappell, Milton L | Disc MBG re █ | 3 | 6 | 3.1 | $1,240.00 | 0.0 | $0.00 | n/c |
| 03/22/2021 | Chappell, Milton L | Rev Roscello v. SWA & email MBG re analysis and use in SJ motion | 0 | 42 | 0.7 | $280.00 | 0.0 | $0.00 | n/c |
| 04/07/2021 | Chappell, Milton L | Disc MBG re █ | 0 | 6 | 0.1 | $40.00 | 0.0 | $0.00 | n/c |
| 04/09/2021 | Chappell, Milton L | Disc MBG re status & strategy of summary judgment arguments | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 04/14/2021 | Chappell, Milton L | Disc MBG re status & strategy of summary judgment argument re relief for RLA claim and status & strategy of Title VII claim in general | 1 | 12 | 1.2 | $480.00 | 0.0 | $0.00 | n/c |
| 04/19/2021 | Chappell, Milton L | Disc MBG re summary judgment status, strategy, arguments & review/edit schedule; protective order & filing under seal matters | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 04/20/2021 | Chappell, Milton L | Disc MBG re █ | 0 | 24 | 0.4 | $160.00 | 0.0 | $0.00 | n/c |
| 04/27/2021 | Chappell, Milton L | Research, disc & email re protective order & status & strategy of SJ motion & related memorandum | 0 | 30 | 0.5 | $200.00 | 0.5 | $200.00 | |
| 04/29/2021 | Chappell, Milton L | Emails & disc MBG re status & strategy of SJ memorandum, scheduling edits & rev, arguments & protective order | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 04/30/2021 | Chappell, Milton L | Research & edit SJ memorandum re union; disc MBG re same, emails re same | 6 | 42 | 6.7 | $2,680.00 | 6.7 | $2,680.00 | |
| 05/02/2021 | Chappell, Milton L | Research & edit SJ memorandum re SWA, emails | 5 | 36 | 5.6 | $2,240.00 | 5.6 | $2,240.00 | |
| 05/03/2021 | Chappell, Milton L | Disc MBG re affidavit, SJ arguments, new potential discovery issues & edit Carter affidavit & related emails & MBG discs | 1 | 18 | 1.3 | $520.00 | 1.3 | $520.00 | |
| 05/04/2021 | Chappell, Milton L | Rev related case & emails co-counsel re same; rev request for SJ filing extension, emails & disc co-counsel re same | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 05/05/2021 | Chappell, Milton L | Disc MBG re court's reopening of discovery & extending SJ deadline | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 05/06/2021 | Chappell, Milton L | Rev judge's order reopening discovery & revised scheduling order, disc MBG re both & status & strategy of additional discovery & mediation | 1 | 36 | 1.6 | $640.00 | 1.6 | $640.00 | |
| 05/17/2021 | Chappell, Milton L | Disc MBG re status & strategy for discovery | 0 | 6 | 0.1 | $40.00 | 0.1 | $40.00 | |
| 05/24/2021 | Chappell, Milton L | Research & edit new discovery requests to defendants, disc MBG & emails re status & strategy of discovery requests | 1 | 42 | 1.7 | $680.00 | 1.7 | $680.00 | |
| 05/27/2021 | Chappell, Milton L | Disc MBG re status & strategy of discovery requests & risks | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 06/01/2021 | Chappell, Milton L | Disc MBG re █ | 1 | 6 | 1.1 | $440.00 | 0.0 | $0.00 | n/c |
| 06/02/2021 | Chappell, Milton L | Research & disc MBG re mediation issues, emails re same | 0 | 48 | 0.8 | $320.00 | 0.8 | $320.00 | |
| 06/03/2021 | Chappell, Milton L | Research & disc MBG re █ | 2 | 36 | 2.6 | $1,040.00 | 0.0 | $0.00 | n/c |
| 06/04/2021 | Chappell, Milton L | Research of case law, disc MBG re █ | 3 | 36 | 3.6 | $1,440.00 | 0.0 | $0.00 | n/c |

**App.62**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/07/2021 | Chappell, Milton L | Research & rev caselaw, disc MBG re | 1 | 12 | 1.2 | $480.00 | 0.0 | $0.00 | n/c |
| 06/08/2021 | Chappell, Milton L | Research, disc MBG re | | | | | 0.0 | $0.00 | n/c |
| 06/11/2021 | Chappell, Milton L | Research & email re mediation status & strategy, edit mediation opening statement, emails re same | 1 | 54 | 1.9 | $760.00 | 1.9 | $760.00 | |
| 06/14/2021 | Chappell, Milton L | Disc & p/c MBG re mediation hearing, offers & counter offers, debriefing | 1 | 24 | 1.4 | $560.00 | 1.4 | $560.00 | |
| 06/23/2021 | Chappell, Milton L | | 0 | 54 | 0.9 | $360.00 | 0.0 | $0.00 | n/c |
| 06/25/2021 | Chappell, Milton L | Disc MBG re | 0 | 12 | 0.2 | $80.00 | 0.0 | $0.00 | n/c |
| 06/29/2021 | Chappell, Milton L | Disc MBG re status & strategy of further discovery, motions to compel, & needed evidence for SJ motions | 1 | 36 | 1.6 | $640.00 | 1.6 | $640.00 | |
| 07/01/2021 | Chappell, Milton L | Research & disc MBG re status & strategy of new discovery requests, edit new discovery requests, emails | 1 | 36 | 1.6 | $640.00 | 1.6 | $640.00 | |
| 07/02/2021 | Chappell, Milton L | Disc MBG re discovery dispute p/c with SWA, status & strategy | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 07/15/2021 | Chappell, Milton L | Disc MBG re status & strategy of motion to compel against SWA | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 07/26/2021 | Chappell, Milton L | Research, disc MBG & edit motion to compel discovery, emails re same | 2 | 18 | 2.3 | $920.00 | 2.3 | $920.00 | |
| 07/27/2021 | Chappell, Milton L | Further rev & emails re motion to compel, disc MGB re same | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 09/02/2021 | Chappell, Milton L | Research & rev of orders re motion to file under seal & related discovery matters, emails MBG re same | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 09/02/2021 | Chappell, Milton L | Rev union extension request, emails co-counsel re status & strategy of response | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 09/10/2021 | Chappell, Milton L | Disc MBG re status & strategy of TWU SJ motion & opposition | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 09/15/2021 | Chappell, Milton L | Rev order striking SWA supp motion, emails co-counsel re same | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 10/05/2021 | Chappell, Milton L | Disc MBG re status & strategy for SJ reply briefs | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 10/06/2021 | Chappell, Milton L | Research & disc re reply to SJ motions with MBG & FDG | 0 | 42 | 0.7 | $280.00 | 0.7 | $280.00 | |
| 10/13/2021 | Chappell, Milton L | Disc MBG re status & strategy for reply brief to SWA arguments | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 10/19/2021 | Chappell, Milton L | Emails re status & strategy of reply brief | 0 | 6 | 0.1 | $40.00 | 0.1 | $40.00 | |
| 10/20/2021 | Chappell, Milton L | Disc MBG re status & strategy of trial extension request pending SJ decision | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 10/22/2021 | Chappell, Milton L | Prep & participate in MBG P/C re status & strategy of client communications & supplemental discovery responses, further research & emails | 1 | 54 | 1.9 | $760.00 | 0.0 | $0.00 | n/c |
| 11/12/2021 | Chappell, Milton L | Rev supp documents & edit cover email to defendants, email MBG re same | 0 | 36 | 0.6 | $240.00 | 0.0 | $0.00 | n/c |
| 11/24/2021 | Chappell, Milton L | Rev order denying motion to compel, emails MBG re | 0 | 36 | 0.6 | $240.00 | 0.0 | $0.00 | n/c |
| 12/02/2021 | Chappell, Milton L | Disc MBG re | 0 | 18 | 0.3 | $120.00 | 0.0 | $0.00 | n/c |
| 01/31/2022 | Chappell, Milton L | Rev decision on filing under seal, disc MBG re same | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 02/01/2022 | Chappell, Milton L | Rev filing under seal order, p/c MBG re status & strategy of compliance, renewed filings, etc, related emails | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 02/02/2022 | Chappell, Milton L | Disc MBG re status & strategy of SWA request for extension, trial dates, etc. | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 02/09/2022 | Chappell, Milton L | Research & disc MBG re status & strategy of union failure to file redacted documents per court order & possible responses to union's intent to file notice | 2 | 36 | 2.6 | $1,040.00 | 2.6 | $1,040.00 | |
| 02/14/2022 | Chappell, Milton L | Research & emails re SWA extension request & response, rev draft motion | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 02/15/2022 | Chappell, Milton L | Rev extension filing, disc MBG re status & strategy of response & redaction & filing of SJ documents | 0 | 42 | 0.7 | $280.00 | 0.7 | $280.00 | |
| 02/16/2022 | Chappell, Milton L | Disc MBG re redaction issues & filing SJ documents | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 02/17/2022 | Chappell, Milton L | Rev extension order re trial, emails MBG re same | 0 | 6 | 0.1 | $40.00 | 0.1 | $40.00 | |
| 02/18/2022 | Chappell, Milton L | Disc MBG re status & strategy of filing of redacted exhibits and SJ briefs & replies & SWA atty responses | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 03/01/2022 | Chappell, Milton L | Emails & p/c MBG re status & strategy of local counsel changes & handling such | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 04/20/2022 | Chappell, Milton L | Research & disc MBG re status & strategy of extension request for pretrial deadlines | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 04/24/2022 | Chappell, Milton L | Research & edit opposition to defendants' extension request, emails | 2 | 18 | 2.3 | $920.00 | 2.3 | $920.00 | |
| 04/25/2022 | Chappell, Milton L | Research, emails, disc MBG re response & opposition to defendants' extension motion, editing revised opposition, further emails | 2 | 24 | 2.4 | $960.00 | 2.4 | $960.00 | |
| 05/05/2022 | Chappell, Milton L | Rev SJ decision, emails MBG re status & strategy going forward & trial prep, local counsel, etc | 0 | 48 | 0.8 | $320.00 | 0.8 | $320.00 | |
| 05/06/2022 | Chappell, Milton L | Research & p/c MBG re status & strategy of trial, local counsel, SJ decision & evidence for trial, arguments, etc. | 3 | 6 | 3.1 | $1,240.00 | 3.1 | $1,240.00 | |
| 05/11/2022 | Chappell, Milton L | Rev amended scheduling order & email MBG re same | 0 | 6 | 0.1 | $40.00 | 0.1 | $40.00 | |
| 05/20/2022 | Chappell, Milton L | Research, rev & emails re SWA motion for reconsideration & possible response; research & emails re arguments & facts re Title VII count for trial | 0 | 48 | 0.8 | $320.00 | 0.8 | $320.00 | |

**App.63**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/23/2022 | Chappell, Milton L | Emails re status & strategy for opposition to SWA Motion for Reconsideration | 0 | 6 | 0.1 | $40.00 | 0.1 | $40.00 | |
| 05/25/2022 | Chappell, Milton L | Rev order denying motion for rehearing & moving up scheduling dates, emails & p/c MBG re status & strategy of same, trial counsel & other scheduling matters | 0 | 48 | 0.8 | $320.00 | 0.8 | $320.00 | |
| 06/01/2022 | Chappell, Milton L | Disc MBG re status & strategy of trial, new attys & pre-trial issues | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 06/02/2022 | Chappell, Milton L | Disc & p/c MBG re pre trial issues, exhibits, jury instructions, trial counsel | 0 | 48 | 0.8 | $320.00 | 0.8 | $320.00 | |
| 06/07/2022 | Chappell, Milton L | Research & emails re arbitration exhibits, rev arb transcript for same | 2 | 18 | 2.3 | $920.00 | 2.3 | $920.00 | |
| 06/08/2022 | Chappell, Milton L | Disc MBG re pre trial matters & local counsel | 0 | 12 | 0.2 | $80.00 | 0.2 | $80.00 | |
| 06/13/2022 | Chappell, Milton L | Disc MBG re pretrial & trial status & strategy | 1 | 18 | 1.3 | $520.00 | 1.3 | $520.00 | |
| 06/14/2022 | Chappell, Milton L | Co-counsel emails re trial schedule & limits from judge's order | 0 | 6 | 0.1 | $40.00 | 0.1 | $40.00 | |
| 06/28/2022 | Chappell, Milton L | Disc MBG re status & strategy of trial, local counsel, pre-trial motions, judge, etc. | 0 | 48 | 0.8 | $320.00 | 0.8 | $320.00 | |
| 07/05/2022 | Chappell, Milton L | Rev status emails & discovery motion & order, emails MBG re same | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 07/13/2022 | Chappell, Milton L | Rev trial orders & rulings, emails MBG re same, status & strategy of trila, rev jury charge & instructions | 1 | 42 | 1.7 | $680.00 | 1.7 | $680.00 | |
| 07/14/2022 | Chappell, Milton L | Disc & email MBG re jury verdict, rev news articles & circulate re same, disc ████ | 2 | 54 | 2.9 | $1,160.00 | 0.0 | $0.00 | n/c |
| 07/15/2022 | Chappell, Milton L | Research & emails & p/c MBG re ████ | 3 | 54 | 3.9 | $1,560.00 | 0.0 | $0.00 | n/c |
| 07/18/2022 | Chappell, Milton L | Atty fees research & email MBG, disc & debriefing re trial, post trial motions, client issues | 2 | 12 | 2.2 | $880.00 | 2.2 | $880.00 | |
| 07/20/2022 | Chappell, Milton L | Post-trial & judgment motion disc MBG | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 07/26/2022 | Chappell, Milton L | Rev news articles, emails MBG re same, ████ | 0 | 18 | 0.3 | $120.00 | 0.0 | $0.00 | n/c |
| 07/27/2022 | Chappell, Milton L | Rev motion for entry of judgment & trial transcripts, ████ | 0 | 36 | 0.6 | $240.00 | 0.0 | $0.00 | n/c |
| 07/28/2022 | Chappell, Milton L | Disc MBG re ████ | 2 | 6 | 2.1 | $840.00 | 0.0 | $0.00 | n/c |
| 07/29/2022 | Chappell, Milton L | ████ disc MBG re same, emails | 0 | 54 | 0.9 | $360.00 | 0.0 | $0.00 | n/c |
| 08/01/2022 | Chappell, Milton L | Disc MBG re post-trial developments & rev various news articles re verdict | 0 | 18 | 0.3 | $120.00 | 0.0 | $0.00 | n/c |
| 08/02/2022 | Chappell, Milton L | Research & disc MBG re ████ | 1 | 48 | 1.8 | $720.00 | 0.0 | $0.00 | n/c |
| 08/03/2022 | Chappell, Milton L | Email GMT re news coverage of jury verdict | 0 | 6 | 0.1 | $40.00 | 0.0 | $0.00 | n/c |
| 08/08/2022 | Chappell, Milton L | Research & emails ████ | 0 | 24 | 0.4 | $160.00 | 0.0 | $0.00 | n/c |
| 08/12/2022 | Chappell, Milton L | Research & p/c MBG re ████ | 0 | 54 | 0.9 | $360.00 | 0.0 | $0.00 | n/c |
| 08/14/2022 | Chappell, Milton L | Research re ████ | 0 | 6 | 0.1 | $40.00 | 0.0 | $0.00 | n/c |
| 08/16/2022 | Chappell, Milton L | Disc MBG re entry of judgment reply briefs | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 08/17/2022 | Chappell, Milton L | Rev reply briefs, disc MBG re ████ | 0 | 36 | 0.6 | $240.00 | 0.0 | $0.00 | n/c |
| 08/18/2022 | Chappell, Milton L | Research, emails & p/c MBG re ████ | 0 | 36 | 0.6 | $240.00 | 0.0 | $0.00 | n/c |
| 08/25/2022 | Chappell, Milton L | Emails former TWU official & comments re Carter decision & PR, emails WND re same | 0 | 24 | 0.4 | $160.00 | 0.0 | $0.00 | n/c |
| 08/29/2022 | Chappell, Milton L | Disc MBG re client issues & status of judgment ruling and potential appelas | 0 | 18 | 0.3 | $120.00 | 0.0 | $0.00 | n/c |
| 08/31/2022 | Chappell, Milton L | Disc re attys fees petitions status & strategy w/MBG | 0 | 6 | 0.1 | $40.00 | 0.1 | $40.00 | |
| 09/01/2022 | Chappell, Milton L | Emails re ████ | 0 | 24 | 0.4 | $160.00 | 0.0 | $0.00 | n/c |
| 09/07/2022 | Chappell, Milton L | Disc MBG re ████ | 0 | 6 | 0.1 | $40.00 | 0.0 | $0.00 | n/c |
| 09/21/2022 | Chappell, Milton L | Disc MBG re ████ | 0 | 24 | 0.4 | $160.00 | 0.0 | $0.00 | n/c |
| 11/03/2022 | Chappell, Milton L | ████ emails MBG & RJL re same | 0 | 12 | 0.2 | $80.00 | 0.0 | $0.00 | n/c |
| 11/07/2022 | Chappell, Milton L | Research, disc MBG re ████ | 1 | 18 | 1.3 | $520.00 | 0.0 | $0.00 | n/c |
| 11/11/2022 | Chappell, Milton L | Rev court order re prejudgment interest memo, research & emails MBG re same | 0 | 36 | 0.6 | $240.00 | 0.6 | $240.00 | |
| 11/14/2022 | Chappell, Milton L | Research & edit pre-judgment motion & calculations disc & emails MBG re same | 2 | 54 | 2.9 | $1,160.00 | 2.9 | $1,160.00 | |
| 11/15/2022 | Chappell, Milton L | Disc MBG re status & strategy of preinterest memo, rev SWA memo, emails | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 11/16/2022 | Chappell, Milton L | Rev of court order granting sanctions & ordering atty fees calculation filed, emails MBG re same | 0 | 18 | 0.3 | $120.00 | 0.3 | $120.00 | |
| 11/18/2022 | Chappell, Milton L | Research, emails & disc MBG & RJC re ████ | 1 | 42 | 1.7 | $680.00 | 0.0 | $0.00 | n/c |

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2022 | Chappell, Milton L | Disc MBG re schedule, status & strategy of reply brief to sanctions atty fees request & pending judgment & appeal options & strategy | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| 12/05/2022 | Chappell, Milton L | Rev sanctions atty fees order, emails & disc MBG re same, status of judgment & case attys fees motion status & strategy; rev judgment decision & emails & discussions re same | 2 | 6 | 2.1 | $840.00 | 2.1 | $840.00 | |
| 12/06/2022 | Chappell, Milton L | Rev decision entering judgment, research news articles re same, communication client re same, disc & emails MBG re same, status & strategy and status & strategy of attys fees motion | 4 | 12 | 4.2 | $1,680.00 | 0.0 | $0.00 | n/c |
| 12/07/2022 | Chappell, Milton L | Research & emails re press coverage of judgment & decision; research & emails MBG re personal service of injunctions on parties | 2 | 12 | 2.2 | $880.00 | 0.0 | $0.00 | n/c |
| 12/11/2022 | Chappell, Milton L | Research articles on judgment, emails MBG re same & status & strategy for attys fees motion | 0 | 42 | 0.7 | $280.00 | 0.0 | $0.00 | n/c |
| 12/12/2022 | Chappell, Milton L | Disc & emails MBG re atty fees motion status & strategy & reinstatement status & strategy | 0 | 24 | 0.4 | $160.00 | 0.4 | $160.00 | |
| **TOTAL** | | | **254** | **8076** | **388.6** | **$155,440.00** | **161.8** | **$64,720.00** | |

| Date | User | Task | Description | Actual Hours | Actual Minutes | Actual Time | Actual Amount | Time Sought | Amount Sought | n/c |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Chat w/ MBG about potential case | 0 | 54 | 0.9 | $270.00 | 0.9 | $270.00 | |
| 05/22/2017 | Jennings, Jeffrey | E-Mail | Email MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 06/01/2017 | Jennings, Jeffrey | General Inquiry | Review evidence Interview potential client over dinner for federal court case | 3 | 36 | 3.6 | $1,080.00 | 3.6 | $1,080.00 | |
| 06/01/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss client meeting w/ Matt | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 06/02/2017 | Jennings, Jeffrey | Client Conference | Interview potential client for federal court case w/ MBG and MLC | 2 | 24 | 2.4 | $720.00 | 2.4 | $720.00 | |
| 06/02/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case strategy w/ Matt | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 06/28/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 07/04/2017 | Jennings, Jeffrey | General Inquiry | Investigate case | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 07/05/2017 | Jennings, Jeffrey | General Inquiry | Analyze case Talk w/ MBG about case strategy Email BNC | 2 | 6 | 2.1 | $630.00 | 0.0 | $0.00 | n/c |
| 07/05/2017 | Jennings, Jeffrey | Research | Research procedures for filing EEOC charges | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 07/05/2017 | Jennings, Jeffrey | Research | Research procedures for filing EEOC charge | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 07/06/2017 | Jennings, Jeffrey | E-Mail | Email | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 07/06/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ Matt | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 07/10/2017 | Jennings, Jeffrey | General Inquiry | Review evidence | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 07/13/2017 | Jennings, Jeffrey | General Inquiry | Review evidence | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 07/14/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on complaint | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 07/14/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on complaint Draft email to client | 1 | 24 | 1.4 | $420.00 | 0.0 | $0.00 | n/c |
| 07/14/2017 | Jennings, Jeffrey | E-Mail | Finish email to client | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 07/18/2017 | Jennings, Jeffrey | Research | █████████ | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 07/18/2017 | Jennings, Jeffrey | Research | research | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 07/19/2017 | Jennings, Jeffrey | Research | █████████ | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 07/19/2017 | Jennings, Jeffrey | Research | ████████████████████ | 3 | 6 | 3.1 | $930.00 | 0.0 | $0.00 | n/c |
| 07/20/2017 | Jennings, Jeffrey | Other | Misc | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 07/20/2017 | Jennings, Jeffrey | General Inquiry | Analyze case | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 07/20/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on complaint | 0 | 6 | 0.1 | $30.00 | 0.1 | $30.00 | |
| 07/20/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on complaint | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 07/21/2017 | Jennings, Jeffrey | Pleadings Preparation | Draft complaint Emails to client | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |
| 07/21/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 07/23/2017 | Jennings, Jeffrey | Research | Research | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 07/24/2017 | Jennings, Jeffrey | Research | Ethics research | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |
| 07/24/2017 | Jennings, Jeffrey | Pleadings Preparation | Review evidence Draft complaint Email client Organize evidence | 2 | 54 | 2.9 | $870.00 | 0.0 | $0.00 | n/c |
| 07/25/2017 | Jennings, Jeffrey | Research | Research | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 07/25/2017 | Jennings, Jeffrey | Research | Research | 1 | 6 | 1.1 | $330.00 | 0.0 | $0.00 | n/c |
| 07/25/2017 | Jennings, Jeffrey | Research | Research | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 07/25/2017 | Jennings, Jeffrey | Research | Research | 1 | 36 | 1.6 | $480.00 | 0.0 | $0.00 | n/c |
| 07/26/2017 | Jennings, Jeffrey | Research | Research | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 07/26/2017 | Jennings, Jeffrey | Research | Research | 3 | 30 | 3.5 | $1,050.00 | 0.0 | $0.00 | n/c |

**App.66**

| Date | Name | Category | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/26/2017 | Jennings, Jeffrey | Other | Misc | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 07/27/2017 | Jennings, Jeffrey | Research | Research | 1 | 48 | 1.3 | $390.00 | 0.0 | $0.00 | n/c |
| 07/27/2017 | Jennings, Jeffrey | Research | Research | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |
| 07/27/2017 | Jennings, Jeffrey | Research | research | 1 | 48 | 1.8 | $540.00 | 0.0 | $0.00 | n/c |
| 07/27/2017 | Jennings, Jeffrey | Research | Research | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 07/27/2017 | Jennings, Jeffrey | Research | Research | 1 | 12 | 1.2 | $360.00 | 0.0 | $0.00 | n/c |
| 07/28/2017 | Jennings, Jeffrey | Other | Misc | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 07/28/2017 | Jennings, Jeffrey | Research | Research | 1 | 30 | 1.5 | $450.00 | 0.0 | $0.00 | n/c |
| 07/28/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ Matt Misc | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 07/28/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MLC | 1 | 24 | 1.4 | $420.00 | 0.0 | $0.00 | n/c |
| 07/30/2017 | Jennings, Jeffrey | Research | Research | 1 | 30 | 1.5 | $450.00 | 0.0 | $0.00 | n/c |
| 07/31/2017 | Jennings, Jeffrey | Research | ███████ | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 07/31/2017 | Jennings, Jeffrey | Research | Research | 4 | 18 | 4.3 | $1,290.00 | 0.0 | $0.00 | n/c |
| 07/31/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on complaint email client | 0 | 42 | 0.7 | $210.00 | 0.7 | $210.00 | |
| 08/01/2017 | Jennings, Jeffrey | Research | Research | 1 | 6 | 1.1 | $330.00 | 0.0 | $0.00 | n/c |
| 08/01/2017 | Jennings, Jeffrey | Research | Research | 2 | 30 | 2.5 | $750.00 | 0.0 | $0.00 | n/c |
| 08/02/2017 | Jennings, Jeffrey | Research | Research Discuss case w/ MLC | 1 | 54 | 1.9 | $570.00 | 0.0 | $0.00 | n/c |
| 08/02/2017 | Jennings, Jeffrey | Research | Research | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 08/02/2017 | Jennings, Jeffrey | Research | Research Email MLC long email discussing results | 4 | 30 | 4.5 | $1,350.00 | 0.0 | $0.00 | n/c |
| 08/03/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on complaint Email client | 1 | 54 | 1.9 | $570.00 | 1.9 | $570.00 | |
| 08/03/2017 | Jennings, Jeffrey | Research | Research | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 08/03/2017 | Jennings, Jeffrey | Research | Research | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 08/03/2017 | Jennings, Jeffrey | Research | Research | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 08/04/2017 | Jennings, Jeffrey | Research | Research | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |
| 08/04/2017 | Jennings, Jeffrey | Research | Research | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 08/04/2017 | Jennings, Jeffrey | Research | Research | 1 | 48 | 1.8 | $540.00 | 0.0 | $0.00 | n/c |
| 08/07/2017 | Jennings, Jeffrey | E-Mail | Email MGB | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 08/07/2017 | Jennings, Jeffrey | Research | ████████ Draft long email to MLC | 1 | 30 | 1.5 | $450.00 | 0.0 | $0.00 | n/c |
| 08/08/2017 | Jennings, Jeffrey | Research | Research Finish long email to MLC re ████ | 1 | 12 | 1.2 | $360.00 | 0.0 | $0.00 | n/c |
| 08/09/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MLC | 1 | 12 | 1.2 | $360.00 | 0.0 | $0.00 | n/c |
| 08/09/2017 | Jennings, Jeffrey | E-Mail | Email RJL about workshop | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 08/09/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MLC and MBG | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 08/10/2017 | Jennings, Jeffrey | Research | Research | 3 | 24 | 3.4 | $1,020.00 | 0.0 | $0.00 | n/c |
| 08/10/2017 | Jennings, Jeffrey | Research | research | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 08/11/2017 | Jennings, Jeffrey | Research | research | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 08/11/2017 | Jennings, Jeffrey | Research | Research | 1 | 6 | 1.1 | $330.00 | 0.0 | $0.00 | n/c |
| 08/11/2017 | Jennings, Jeffrey | Research | Research | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 08/13/2017 | Jennings, Jeffrey | Research | Research | 1 | 48 | 1.8 | $540.00 | 0.0 | $0.00 | n/c |
| 08/13/2017 | Jennings, Jeffrey | Research | Research | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 08/13/2017 | Jennings, Jeffrey | Research | Research | 1 | 18 | 1.3 | $390.00 | 0.0 | $0.00 | n/c |
| 08/14/2017 | Jennings, Jeffrey | Research | Research | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 08/14/2017 | Jennings, Jeffrey | Research | Research Discuss case w/ MLC | 6 | 54 | 6.9 | $2,070.00 | 0.0 | $0.00 | n/c |
| 08/14/2017 | Jennings, Jeffrey | E-Mail | Email MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 08/15/2017 | Jennings, Jeffrey | E-Mail | Email client | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 08/15/2017 | Jennings, Jeffrey | E-Mail | Emails | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 08/16/2017 | Jennings, Jeffrey | General Inquiry | Draft client document Research | 2 | 42 | 2.7 | $810.00 | 0.0 | $0.00 | n/c |
| 08/16/2017 | Jennings, Jeffrey | General Inquiry | Draft client document Research | 1 | 24 | 1.4 | $420.00 | 0.0 | $0.00 | n/c |

**App.67**

| Date | Name | Type | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/16/2017 | Jennings, Jeffrey | Research | Research Work on client document | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 08/16/2017 | Jennings, Jeffrey | Document Preparation | draft client document | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 08/17/2017 | Jennings, Jeffrey | Research | Research Work on client document Email MLC | 1 | 6 | 1.1 | $330.00 | 0.0 | $0.00 | n/c |
| 08/17/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 08/17/2017 | Jennings, Jeffrey | Research | Research | 5 | 0 | 5.0 | $1,500.00 | 0.0 | $0.00 | n/c |
| 08/18/2017 | Jennings, Jeffrey | Document Preparation | Prepare client document | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 08/18/2017 | Jennings, Jeffrey | Document Preparation | edit client document email MLC | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 08/18/2017 | Jennings, Jeffrey | Document Preparation | Work on client document | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 08/18/2017 | Jennings, Jeffrey | Document Preparation | Work on client document Research | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |
| 08/18/2017 | Jennings, Jeffrey | Document Preparation | ██████████ | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 08/18/2017 | Jennings, Jeffrey | Document Preparation | Work on client document Email MLC | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 08/21/2017 | Jennings, Jeffrey | E-Mail | Emails | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 08/21/2017 | Jennings, Jeffrey | E-Mail | emails | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 08/21/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MLC | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 08/21/2017 | Jennings, Jeffrey | General Inquiry | Edit client document Ask MLC for advice Draft email to client | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 08/22/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |
| 08/22/2017 | Jennings, Jeffrey | Document Preparation | Work on client document | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 08/22/2017 | Jennings, Jeffrey | E-Mail | Email MLC for advice | 1 | 18 | 1.3 | $390.00 | 0.0 | $0.00 | n/c |
| 08/23/2017 | Jennings, Jeffrey | E-Mail | Email MBG about case | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 08/23/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG and MLC Emails | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 08/23/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on complaint | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 08/24/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on federal complaint | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 08/24/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on federal complaint | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 08/24/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on federal complaint, multiple conversations w/ MBG, MLC, and BNC about case strategy | 10 | 0 | 10.0 | $3,000.00 | 10.0 | $3,000.00 | |
| 08/25/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on federal complaint | 3 | 54 | 3.9 | $1,170.00 | 3.9 | $1,170.00 | |
| 08/25/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on federal complaint | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |
| 08/25/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case strategy w/ MBG | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 08/25/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on editing federal complaint | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 08/25/2017 | Jennings, Jeffrey | Pleadings Preparation | Edit federal complaint Call client | 2 | 48 | 2.8 | $840.00 | 2.8 | $840.00 | |
| 08/25/2017 | Jennings, Jeffrey | Pleadings Preparation | Call client Work on federal complaint | 1 | 42 | 1.7 | $510.00 | 1.7 | $510.00 | |

**App.68**

| Date | Name | Category | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on federal complaint | 0 | 48 | 0.8 | $240.00 | 0.8 | $240.00 | |
| 08/25/2017 | Jennings, Jeffrey | Pleadings Preparation | Talk with Matt about case Work on federal complaint | 0 | 48 | 0.8 | $240.00 | 0.8 | $240.00 | |
| 08/30/2017 | Jennings, Jeffrey | Document Preparation | Complete application for certificate of good standing Coordinate mailing w/ LAB | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 08/31/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ Matt | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 08/31/2017 | Jennings, Jeffrey | General Inquiry | Write check for certificate of good standing Discuss mailing request w/ LAB | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 08/31/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on EEOC complaint | 0 | 42 | 0.7 | $210.00 | 0.7 | $210.00 | |
| 08/31/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on EEOC charge | 0 | 48 | 0.8 | $240.00 | 0.8 | $240.00 | |
| 09/01/2017 | Jennings, Jeffrey | Research | ████████████████████ | 1 | 24 | 1.4 | $420.00 | 0.0 | $0.00 | n/c |
| 09/01/2017 | Jennings, Jeffrey | General Inquiry | Work on EEOC charge Long phone call w/ client | 2 | 36 | 2.6 | $780.00 | 2.6 | $780.00 | |
| 09/04/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on EEOC charge | 1 | 18 | 1.3 | $390.00 | 1.3 | $390.00 | |
| 09/04/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on EEOC Charge | 1 | 12 | 1.2 | $360.00 | 1.2 | $360.00 | |
| 09/04/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on EEOC charge | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 09/04/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on EEOC charge | 1 | 18 | 1.3 | $390.00 | 1.3 | $390.00 | |
| 09/05/2017 | Jennings, Jeffrey | Pleadings Preparation | Email Bruce Email client Edit/draft EEOC charge | 1 | 12 | 1.2 | $360.00 | 1.2 | $360.00 | |
| 09/05/2017 | Jennings, Jeffrey | General Inquiry | Respond to Bruce | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 09/05/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on EEOC charge | 2 | 0 | 2.0 | $600.00 | 2.0 | $600.00 | |
| 09/05/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on EEOC charge | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 09/05/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on EEOC Charge | 1 | 30 | 1.5 | $450.00 | 1.5 | $450.00 | |
| 09/06/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on client document Work on EEOC Charge | 2 | 48 | 2.8 | $840.00 | 0.0 | $0.00 | n/c |
| 09/06/2017 | Jennings, Jeffrey | E-Mail | email BNC for advice | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 09/06/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on EEOC charge- edits, emails, research | 2 | 54 | 2.9 | $870.00 | 2.9 | $870.00 | |
| 09/07/2017 | Jennings, Jeffrey | Pleadings Preparation | Work on EEOC complaint: edits, research, calls/emails to Bruce, and calls to client | 4 | 42 | 4.7 | $1,410.00 | 4.7 | $1,410.00 | |
| 09/07/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Edit client document Discuss w/ MLC | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 09/07/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MLC | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 09/08/2017 | Jennings, Jeffrey | General Inquiry | Discussions of case w/ MBG Analyze arbitration options Emails | 2 | 48 | 2.8 | $840.00 | 0.0 | $0.00 | n/c |
| 09/08/2017 | Jennings, Jeffrey | General Inquiry | Receive call from client | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 09/11/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG Discuss case w/ MLC | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 09/11/2017 | Jennings, Jeffrey | Research | Draft emails to company and union Research Discuss case w/ MBG | 1 | 48 | 1.8 | $540.00 | 0.0 | $0.00 | n/c |
| 09/12/2017 | Jennings, Jeffrey | General Inquiry | Edit client documents, emails with Matt | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 09/12/2017 | Jennings, Jeffrey | Pleadings Preparation | Research pro hac vice requirements Complete pro hac application, email it to Matt | 1 | 18 | 1.3 | $390.00 | 1.3 | $390.00 | |

**App.69**

| Date | Name | Category | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/2017 | Jennings, Jeffrey | Pleadings Preparation | Edit amended complaint | | | 2.7 | $810.00 | 2.7 | $810.00 | |
| 09/13/2017 | Jennings, Jeffrey | Pleadings Preparation | Edit amended complaint | 2 | 54 | 2.9 | $870.00 | 2.9 | $870.00 | |
| 09/14/2017 | Jennings, Jeffrey | E-Mail | Email | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 09/14/2017 | Jennings, Jeffrey | Document Preparation | Work on client document | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 09/14/2017 | Jennings, Jeffrey | Document Preparation | Email Bruce Work on client document | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 09/14/2017 | Jennings, Jeffrey | Pleadings Preparation | Edit EEOC Charge against the union Email Matt, and Bruce | 1 | 30 | 1.5 | $450.00 | 1.5 | $450.00 | |
| 09/15/2017 | Jennings, Jeffrey | Pleadings Preparation | Edit EEOC charge Emails btw Bruce, Matt Edit client document, email it to MLC | 2 | 24 | 2.4 | $720.00 | 2.4 | $720.00 | |
| 09/15/2017 | Jennings, Jeffrey | General Inquiry | Read union briefs Edit client document | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 09/17/2017 | Jennings, Jeffrey | E-Mail | Email client | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 09/17/2017 | Jennings, Jeffrey | Research | Research local rules on responses to MTD Email MBG | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 09/17/2017 | Jennings, Jeffrey | E-Mail | Send emails | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 09/18/2017 | Jennings, Jeffrey | Brief Preparation | Work on EEOC charge against the union | 0 | 6 | 0.1 | $30.00 | 0.1 | $30.00 | |
| 09/18/2017 | Jennings, Jeffrey | E-Mail | Email client | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 09/18/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Edit client document Ask MLC for advice | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 09/18/2017 | Jennings, Jeffrey | Document Preparation | Review/edit client document | 1 | 54 | 1.9 | $570.00 | 0.0 | $0.00 | n/c |
| 09/20/2017 | Jennings, Jeffrey | Other | Upload docs to LF | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 09/20/2017 | Jennings, Jeffrey | General Inquiry | Contact client | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 09/22/2017 | Jennings, Jeffrey | General Inquiry | Email client Upload docs to LF Ask Lima to process check for client?s mailing expenses | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 09/22/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG over the phone | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 09/22/2017 | Jennings, Jeffrey | General Inquiry | ████████████████ | 1 | 6 | 1.1 | $330.00 | 0.0 | $0.00 | n/c |
| 09/25/2017 | Jennings, Jeffrey | General Inquiry | ████████ | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 09/25/2017 | Jennings, Jeffrey | Document Preparation | Edit client document | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 10/04/2017 | Jennings, Jeffrey | E-Mail | Send emails re Carter?s visit | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 10/05/2017 | Jennings, Jeffrey | Client Conference | Meet w/ Charlene b/c she was in town for video; have dinner w/ client and MBG | 2 | 54 | 2.9 | $870.00 | 0.0 | $0.00 | n/c |
| 10/11/2017 | Jennings, Jeffrey | General Inquiry | Listen to client's radio interview | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 10/11/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |
| 10/11/2017 | Jennings, Jeffrey | Document Preparation | Edit client document Ask MLC for advice | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 10/11/2017 | Jennings, Jeffrey | E-Mail | Email Bruce re EEOC | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 10/12/2017 | Jennings, Jeffrey | General Inquiry | Discuss case w/ MBG Edit client document Email client | 1 | 6 | 1.1 | $330.00 | 0.0 | $0.00 | n/c |
| 10/12/2017 | Jennings, Jeffrey | E-Mail | Email PTS for advice | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 10/15/2017 | Jennings, Jeffrey | Research | Research | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 10/15/2017 | Jennings, Jeffrey | Research | Research | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 10/15/2017 | Jennings, Jeffrey | Research | Research | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 10/16/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 10/16/2017 | Jennings, Jeffrey | General Inquiry | Email Bruce for advice Call client Discuss case w /MBG | 1 | 36 | 1.6 | $480.00 | 0.0 | $0.00 | n/c |
| 10/18/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Long discussions w/ MLC and MBG re arbitration/case strategy | 3 | 24 | 3.4 | $1,020.00 | 0.0 | $0.00 | n/c |

**App.70**

| Date | Name | Type | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | | | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 10/19/2017 | Jennings, Jeffrey | General Inquiry | Upload doc to LF Email client Draft letter to EEOC | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 10/23/2017 | Jennings, Jeffrey | Research | Email Bruce Research issue | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 10/23/2017 | Jennings, Jeffrey | Research | Research Draft NOAs Email MBG | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 10/23/2017 | Jennings, Jeffrey | E-Mail | Email BNC for advice | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 10/23/2017 | Jennings, Jeffrey | Research | Research | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 10/24/2017 | Jennings, Jeffrey | Client Conference | Call client w/ MLC and MBG re arbitration options and media issues | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 10/24/2017 | Jennings, Jeffrey | E-Mail | respond to email | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 10/25/2017 | Jennings, Jeffrey | Brief Preparation | Read SWA?s brief | 1 | 12 | 1.2 | $360.00 | 0.0 | $0.00 | n/c |
| 10/25/2017 | Jennings, Jeffrey | General Inquiry | Call client Email client | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 10/25/2017 | Jennings, Jeffrey | General Inquiry | read email/news articles about her case | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 10/26/2017 | Jennings, Jeffrey | Research | Research arbitration | 1 | 12 | 1.2 | $360.00 | 0.0 | $0.00 | n/c |
| 10/26/2017 | Jennings, Jeffrey | Research | Research arbitration procedures and strategies | 1 | 54 | 1.9 | $570.00 | 0.0 | $0.00 | n/c |
| 10/27/2017 | Jennings, Jeffrey | Review Document | Read transcript of similar SWA termination case | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |
| 10/27/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ Matt | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 10/27/2017 | Jennings, Jeffrey | General Inquiry | Review press release video | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 10/30/2017 | Jennings, Jeffrey | Brief Preparation | Research Edit opposition brief | 1 | 6 | 1.1 | $330.00 | 0.0 | $0.00 | n/c |
| 10/30/2017 | Jennings, Jeffrey | Hearing Preparation | Read related arbitration hearing transcript in prep for upcoming arbitration | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 10/30/2017 | Jennings, Jeffrey | Brief Preparation | Edit responsive brief to union's MTD | 5 | 48 | 5.8 | $1,740.00 | 0.0 | $0.00 | n/c |
| 10/30/2017 | Jennings, Jeffrey | Brief Preparation | Edit responsive brief to union's MTD | 1 | 36 | 1.6 | $480.00 | 0.0 | $0.00 | n/c |
| 10/30/2017 | Jennings, Jeffrey | Research | Research | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |
| 10/31/2017 | Jennings, Jeffrey | Brief Preparation | Research | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 10/31/2017 | Jennings, Jeffrey | Brief Preparation | Work on editing brief supporting response to union MTD Research Discuss case w/ Matt | 8 | 24 | 8.4 | $2,520.00 | 0.0 | $0.00 | n/c |
| 10/31/2017 | Jennings, Jeffrey | Brief Preparation | Work on editing brief supporting response to union MTD Research Discuss case w/ Matt | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 11/01/2017 | Jennings, Jeffrey | Hearing Preparation | Read arbitration transcript of related case | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 11/02/2017 | Jennings, Jeffrey | Review Document | Read arbitration transcript of related case | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 11/02/2017 | Jennings, Jeffrey | Research | Research Analyze SWA?s MTD Discuss case w/ MBG | 2 | 30 | 2.5 | $750.00 | 0.0 | $0.00 | n/c |
| 11/02/2017 | Jennings, Jeffrey | Research | Research | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 11/03/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 11/03/2017 | Jennings, Jeffrey | General Inquiry | Read arbitration transcript of related case | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 11/03/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MLC | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 11/03/2017 | Jennings, Jeffrey | General Inquiry | Investigate case | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 11/05/2017 | Jennings, Jeffrey | Research | Research | 1 | 12 | 1.2 | $360.00 | 0.0 | $0.00 | n/c |
| 11/05/2017 | Jennings, Jeffrey | Research | Research | 1 | 6 | 1.1 | $330.00 | 0.0 | $0.00 | n/c |
| 11/06/2017 | Jennings, Jeffrey | Hearing Preparation | Prep for arbitration ? read related arbitration transcript | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 11/06/2017 | Jennings, Jeffrey | Research | Research | 1 | 36 | 1.6 | $480.00 | 0.0 | $0.00 | n/c |
| 11/06/2017 | Jennings, Jeffrey | Research | Research Emails to Heritage re religious liberty forum | 1 | 30 | 1.5 | $450.00 | 0.0 | $0.00 | n/c |
| 11/06/2017 | Jennings, Jeffrey | Research | Research | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 11/06/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss religious liberty forum w/ MLC | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 11/06/2017 | Jennings, Jeffrey | Brief Preparation | Work on brief | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |

**App.71**

| Date | Name | Task Type | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/2017 | Jennings, Jeffrey | Brief Preparation | Draft opp brief to SWA MTD | 1 | 48 | 1.8 | $540.00 | 0.0 | $0.00 | n/c |
| 11/07/2017 | Jennings, Jeffrey | Research | Research | 0 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 11/07/2017 | Jennings, Jeffrey | Hearing Preparation | Prep for arbitration by reading arbitration transcript in related case | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 11/07/2017 | Jennings, Jeffrey | Brief Preparation | Work on response brief to SWA MTD | 3 | 12 | 3.2 | $960.00 | 0.0 | $0.00 | n/c |
| 11/07/2017 | Jennings, Jeffrey | Brief Preparation | Work on response brief to SWA MTD | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 11/07/2017 | Jennings, Jeffrey | Research | research | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 11/07/2017 | Jennings, Jeffrey | Brief Preparation | Draft opp br to SWA MTD | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 11/08/2017 | Jennings, Jeffrey | Research | research | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 11/08/2017 | Jennings, Jeffrey | Hearing Preparation | Prep for arbitration by reading arbitration transcript in related case Plan case strategy | 1 | 48 | 1.8 | $540.00 | 0.0 | $0.00 | n/c |
| 11/08/2017 | Jennings, Jeffrey | Research | Research | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 11/08/2017 | Jennings, Jeffrey | Research | Research | 2 | 42 | 2.7 | $810.00 | 0.0 | $0.00 | n/c |
| 11/08/2017 | Jennings, Jeffrey | Brief Preparation | research/draft resp br to SWA MTD | 1 | 48 | 1.8 | $540.00 | 0.0 | $0.00 | n/c |
| 11/09/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG Read arbitration transcript. | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 11/09/2017 | Jennings, Jeffrey | Brief Preparation | Research/draft response to SWA MTD | 3 | 30 | 3.5 | $1,050.00 | 0.0 | $0.00 | n/c |
| 11/09/2017 | Jennings, Jeffrey | Brief Preparation | Research/draft response to SWA MTD | 1 | 54 | 1.9 | $570.00 | 0.0 | $0.00 | n/c |
| 11/09/2017 | Jennings, Jeffrey | Brief Preparation | Research/draft response to SWA MTD | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 11/09/2017 | Jennings, Jeffrey | Brief Preparation | Work on resp brief to SWA MTD | 1 | 24 | 1.4 | $420.00 | 0.0 | $0.00 | n/c |
| 11/10/2017 | Jennings, Jeffrey | Brief Preparation | Research/draft response to SWA MTD | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 11/10/2017 | Jennings, Jeffrey | Brief Preparation | Work on brief opp SWA MTD | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 11/10/2017 | Jennings, Jeffrey | Brief Preparation | Research/draft response to SWA MTD | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 11/10/2017 | Jennings, Jeffrey | Brief Preparation | Research/draft response to SWA MTD | 2 | 36 | 2.6 | $780.00 | 0.0 | $0.00 | n/c |
| 11/10/2017 | Jennings, Jeffrey | Brief Preparation | Research/draft response to SWA MTD | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 11/11/2017 | Jennings, Jeffrey | Brief Preparation | Work on response to SWA MTD Email MBG | 3 | 42 | 3.7 | $1,110.00 | 0.0 | $0.00 | n/c |
| 11/11/2017 | Jennings, Jeffrey | Research | Research | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 11/12/2017 | Jennings, Jeffrey | Research | Research | 1 | 36 | 1.6 | $480.00 | 0.0 | $0.00 | n/c |
| 11/12/2017 | Jennings, Jeffrey | Research | Research | 1 | 36 | 1.6 | $480.00 | 0.0 | $0.00 | n/c |
| 11/12/2017 | Jennings, Jeffrey | Research | Research for resp br to SWA MTD | 2 | 12 | 2.2 | $660.00 | 0.0 | $0.00 | n/c |
| 11/13/2017 | Jennings, Jeffrey | Brief Preparation | Work on response brief to SWA MTD | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 11/13/2017 | Jennings, Jeffrey | Research | Research | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 11/13/2017 | Jennings, Jeffrey | Brief Preparation | Work resp brief to SWA MTD Discuss case w/ MBG | 8 | 0 | 8.0 | $2,400.00 | 0.0 | $0.00 | n/c |
| 11/14/2017 | Jennings, Jeffrey | Brief Preparation | Work on resp brief to SWA MTD | 6 | 48 | 6.8 | $2,040.00 | 0.0 | $0.00 | n/c |
| 11/14/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 11/14/2017 | Jennings, Jeffrey | Brief Preparation | Work resp brief to SWA MTD | 1 | 36 | 1.6 | $480.00 | 0.0 | $0.00 | n/c |
| 11/15/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 11/15/2017 | Jennings, Jeffrey | Brief Preparation | Discus case w/ Matt Read union?s reply brief | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 11/17/2017 | Jennings, Jeffrey | E-Mail | Send email regarding testimony at arbitration hearing | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 11/19/2017 | Jennings, Jeffrey | E-Mail | send emails re arbitration | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 11/19/2017 | Jennings, Jeffrey | Research | Research Emails | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 11/20/2017 | Jennings, Jeffrey | General Inquiry | Call and interview potential witness | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 11/20/2017 | Jennings, Jeffrey | Hearing Preparation | Investigate potential witnesses for arbitration Call client | 2 | 6 | 2.1 | $630.00 | 0.0 | $0.00 | n/c |
| 11/20/2017 | Jennings, Jeffrey | E-Mail | Email Matt re case | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 11/20/2017 | Jennings, Jeffrey | Hearing Preparation | Email arbitrator Call potential witness | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 11/20/2017 | Jennings, Jeffrey | Research | Research travel options Emails | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 11/21/2017 | Jennings, Jeffrey | E-Mail | Email Matt re subpoenas | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 11/21/2017 | Jennings, Jeffrey | General Inquiry | receive call from potential witness | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |

**App.72**

| Date | Name | Category | Description | | | | | | | |
|------|------|----------|-------------|---|---|---|---|---|---|---|
| 11/21/2017 | Jennings, Jeffrey | Hearing Preparation | Contact potential witnesses | 0 | 90 | 1.5 | $450.00 | 0.0 | $0.00 | n/c |
| 11/21/2017 | Jennings, Jeffrey | Hearing Preparation | Contact witnesses Emails to MBG and MLC, arbitrator, and opposing counsel | 2 | 18 | 2.3 | $690.00 | 0.0 | $0.00 | n/c |
| 11/21/2017 | Jennings, Jeffrey | Research | Research Send emails | 1 | 12 | 1.2 | $360.00 | 0.0 | $0.00 | n/c |
| 11/22/2017 | Jennings, Jeffrey | Hearing Preparation | Research | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 11/22/2017 | Jennings, Jeffrey | E-Mail | Emails | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 11/22/2017 | Jennings, Jeffrey | Hearing Preparation | Contact potential witnesses Emails w/ opposing counsel, MLC, and MBG Draft witness list. | 2 | 18 | 2.3 | $690.00 | 0.0 | $0.00 | n/c |
| 11/22/2017 | Jennings, Jeffrey | Research | Research re arbitration | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 11/25/2017 | Jennings, Jeffrey | Research | Emails Research | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 11/26/2017 | Jennings, Jeffrey | Research | research | 1 | 36 | 1.6 | $480.00 | 0.0 | $0.00 | n/c |
| 11/27/2017 | Jennings, Jeffrey | Hearing Preparation | Email Bruce for advice Contact witnesses for arbitration Discuss case strategy w/ MLC Review evidence for arbitration | 5 | 12 | 5.2 | $1,560.00 | 0.0 | $0.00 | n/c |
| 11/27/2017 | Jennings, Jeffrey | Hearing Preparation | email client plan trip to Dallas for arbitration draft email to union counsel plan witness strategy | 1 | 54 | 1.9 | $570.00 | 0.0 | $0.00 | n/c |
| 11/28/2017 | Jennings, Jeffrey | Hearing Preparation | Respond to emails Research | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 11/28/2017 | Jennings, Jeffrey | Hearing Preparation | Emails Sort through evidence to identify best witnesses and exhibits. | 4 | 18 | 4.3 | $1,290.00 | 0.0 | $0.00 | n/c |
| 11/29/2017 | Jennings, Jeffrey | Research | Read SWA?s reply brief | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 11/29/2017 | Jennings, Jeffrey | Hearing Preparation | Prep for arbitration, emails, phone calls to witnesses, etc. | 5 | 42 | 5.7 | $1,710.00 | 0.0 | $0.00 | n/c |
| 11/29/2017 | Jennings, Jeffrey | Research | Research | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 11/30/2017 | Jennings, Jeffrey | Hearing Preparation | Talk w/ client about case Draft subpoenas. Prep for arbitration. | 5 | 36 | 5.6 | $1,680.00 | 0.0 | $0.00 | n/c |
| 11/30/2017 | Jennings, Jeffrey | Hearing Preparation | Prep for arbitration, send emails, organize evidence/exhibits | 3 | 12 | 3.2 | $960.00 | 0.0 | $0.00 | n/c |
| 11/30/2017 | Jennings, Jeffrey | E-Mail | Emails to MLC | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 12/01/2017 | Jennings, Jeffrey | Hearing Preparation | Respond to emails Edit subpoenas File subpoenas | 2 | 48 | 2.8 | $840.00 | 0.0 | $0.00 | n/c |
| 12/01/2017 | Jennings, Jeffrey | Hearing Preparation | Contact witnesses Plan arbitration strategy | 1 | 54 | 1.9 | $570.00 | 0.0 | $0.00 | n/c |
| 12/01/2017 | Jennings, Jeffrey | E-Mail | Email MLC re subpoenas for arbitration | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 12/02/2017 | Jennings, Jeffrey | E-Mail | Emails | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 12/03/2017 | Jennings, Jeffrey | Hearing Preparation | Prep for arbitration: Prepare exhibits, emails, contact witnesses | 4 | 24 | 4.4 | $1,320.00 | 0.0 | $0.00 | n/c |
| 12/04/2017 | Jennings, Jeffrey | Hearing Preparation | Order process servers. Emails | 1 | 54 | 1.9 | $570.00 | 0.0 | $0.00 | n/c |
| 12/04/2017 | Jennings, Jeffrey | General Inquiry | Call process server Email witness | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 12/04/2017 | Jennings, Jeffrey | Travel | Travel to Dallas for arbitration hearing | 6 | 0 | 6.0 | $1,800.00 | 0.0 | $0.00 | n/c |
| 12/04/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss arbitration hearing w/ MLC | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 12/05/2017 | Jennings, Jeffrey | Hearing Preparation | Plan case strategy w/ MLC Call witness | 3 | 0 | 3.0 | $900.00 | 0.0 | $0.00 | n/c |
| 12/05/2017 | Jennings, Jeffrey | Hearing Preparation | Plan case w/ MLC Prep client Contact witnesses Prep evidence/exhibits | 10 | 18 | 10.3 | $3,090.00 | 0.0 | $0.00 | n/c |
| 12/06/2017 | Jennings, Jeffrey | Hearing Preparation | Prep for arbitration, finalize exhibits, prep client to testify, prep witnesses to testify, etc. | 11 | 42 | 11.7 | $3,510.00 | 0.0 | $0.00 | n/c |
| 12/06/2017 | Jennings, Jeffrey | Hearing Preparation | Prep for arbitration, organize exhibits, etc. | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |

**App.73**

| Date | Name | Category | Description | | | | | | | |
|------|------|----------|-------------|---|---|---|---|---|---|---|
| 12/07/2017 | Jennings, Jeffrey | Hearing Preparation | prep for arbitration hearing | | | | $ | 0.0 | $0.00 | n/c |
| 12/07/2017 | Jennings, Jeffrey | Hearing | Participate w/ MLC in Day 1 of arbitration hearing. | 10 | 0 | 10.0 | $3,000.00 | 0.0 | $0.00 | n/c |
| 12/07/2017 | Jennings, Jeffrey | Hearing Preparation | Prep for Day 2 of arbitration, travel to Wal-Mart for office supplies, prep witness questions, etc. | 4 | 12 | 4.2 | $1,260.00 | 0.0 | $0.00 | n/c |
| 12/08/2017 | Jennings, Jeffrey | Hearing Preparation | prep for Day 2 of arbitration, draft witness questions, etc. | 3 | 18 | 3.3 | $990.00 | 0.0 | $0.00 | n/c |
| 12/08/2017 | Jennings, Jeffrey | Hearing | Participate in Day 2 of arbitration w/ MLC | 4 | 54 | 4.9 | $1,470.00 | 0.0 | $0.00 | n/c |
| 12/09/2017 | Jennings, Jeffrey | Travel | Travel home to DC from Dallas. | 6 | 42 | 6.7 | $2,010.00 | 0.0 | $0.00 | n/c |
| 12/12/2017 | Jennings, Jeffrey | Research | Research for post-hearing brief | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 12/12/2017 | Jennings, Jeffrey | Brief Preparation | Discuss w/ Matt Work on position paper for EEOC | 0 | 54 | 0.9 | $270.00 | 0.9 | $270.00 | |
| 12/13/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Draft email Have debriefing w/ MLC re arbitration | 2 | 42 | 2.7 | $810.00 | 0.0 | $0.00 | n/c |
| 12/13/2017 | Jennings, Jeffrey | E-Mail | | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 12/14/2017 | Jennings, Jeffrey | General Inquiry | Contact EEOC agent and discuss position paper | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 12/14/2017 | Jennings, Jeffrey | Brief Preparation | Work on position statement | 0 | 42 | 0.7 | $210.00 | 0.7 | $210.00 | |
| 12/14/2017 | Jennings, Jeffrey | Brief Preparation | Research for EEOC position statement Discuss case w/ MBG Contact witnesses | 4 | 24 | 4.4 | $1,320.00 | 4.4 | $1,320.00 | |
| 12/14/2017 | Jennings, Jeffrey | Brief Preparation | Research for EEOC position statement | 1 | 36 | 1.6 | $480.00 | 1.6 | $480.00 | |
| 12/15/2017 | Jennings, Jeffrey | Research | Research for EEOC position statement | 2 | 30 | 2.5 | $750.00 | 2.5 | $750.00 | |
| 12/15/2017 | Jennings, Jeffrey | Research | Research for EEOC position statement | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 12/15/2017 | Jennings, Jeffrey | Brief Preparation | work on EEOC position statement | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 12/15/2017 | Jennings, Jeffrey | Brief Preparation | Work on EEOC position statement | 0 | 6 | 0.1 | $30.00 | 0.1 | $30.00 | |
| 12/18/2017 | Jennings, Jeffrey | General Inquiry | Work on witness affidavits | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 12/18/2017 | Jennings, Jeffrey | Document Preparation | Draft witness affidavit □ | 2 | 18 | 2.3 | $690.00 | 2.3 | $690.00 | |
| 12/18/2017 | Jennings, Jeffrey | Document Preparation | Edit affidavit Email witness | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 12/18/2017 | Jennings, Jeffrey | Research | Research for EEOC paper | 0 | 42 | 0.7 | $210.00 | 0.7 | $210.00 | |
| 12/18/2017 | Jennings, Jeffrey | Research | Research for EEOC position statement | 2 | 0 | 2.0 | $600.00 | 2.0 | $600.00 | |
| 12/19/2017 | Jennings, Jeffrey | Research | Research for EEOC position statement | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 12/19/2017 | Jennings, Jeffrey | Research | Research | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 12/19/2017 | Jennings, Jeffrey | Brief Preparation | Work on drafting EEOC charge | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 12/19/2017 | Jennings, Jeffrey | General Inquiry | Call witness Edit affidavit Email Bruce | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 12/19/2017 | Jennings, Jeffrey | Brief Preparation | Work on EEOC position statement | 3 | 0 | 3.0 | $900.00 | 3.0 | $900.00 | |
| 12/19/2017 | Jennings, Jeffrey | Brief Preparation | Work on drafting EEOC position statement | 2 | 0 | 2.0 | $600.00 | 2.0 | $600.00 | |
| 12/20/2017 | Jennings, Jeffrey | Brief Preparation | Work on EEOC position statement ? edit affidavits, contact client and witnesses, research/draft position statement | 4 | 48 | 4.8 | $1,440.00 | 4.8 | $1,440.00 | |
| 12/20/2017 | Jennings, Jeffrey | Document Preparation | Edit client's affidavit for EEOC position statement | 1 | 30 | 1.5 | $450.00 | 1.5 | $450.00 | |
| 12/20/2017 | Jennings, Jeffrey | Brief Preparation | Work on EEOC position statement | 1 | 30 | 1.5 | $450.00 | 1.5 | $450.00 | |
| 12/21/2017 | Jennings, Jeffrey | General Inquiry | Call potential witness for EEOC position statement affidavits | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 12/21/2017 | Jennings, Jeffrey | Brief Preparation | Work on EEOC position statement | 3 | 24 | 3.4 | $1,020.00 | 3.4 | $1,020.00 | |
| 12/21/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Contact client Discuss case strategy w/ MLC and MBG □ | 2 | 12 | 2.2 | $660.00 | 0.0 | $0.00 | n/c |
| 12/21/2017 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case strategy w MBG Emails | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |
| 12/22/2017 | Jennings, Jeffrey | Brief Preparation | Review/edit EEOC position statement | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 12/26/2017 | Jennings, Jeffrey | Brief Preparation | Edit rebuttal paper for EEOC charge | 3 | 0 | 3.0 | $900.00 | 3.0 | $900.00 | |
| 12/28/2017 | Jennings, Jeffrey | Brief Preparation | Work on EEOC rebuttal paper, edit affidavits for witnesses | 3 | 6 | 3.1 | $930.00 | 3.1 | $930.00 | |
| 12/28/2017 | Jennings, Jeffrey | Document Preparation | Work on affidavit | 0 | 6 | 0.1 | $30.00 | 0.1 | $30.00 | |
| 12/29/2017 | Jennings, Jeffrey | Brief Preparation | Edit position paper Research arbitration decisions for post hearing brief. | 2 | 6 | 2.1 | $630.00 | 0.0 | $0.00 | n/c |

**App.74**

| Date | Name | Category | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2017 | Jennings, Jeffrey | Document Preparation | Edit affidavit, email witness | | | 0.7 | | 0.0 | $0.00 | n/c |
| 12/31/2017 | Jennings, Jeffrey | Brief Preparation | Work on EEOC position statement | 2 | 24 | 2.4 | $720.00 | 2.4 | $720.00 | |
| 01/01/2018 | Jennings, Jeffrey | E-Mail | send email re testimony at arbitration | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 01/02/2018 | Jennings, Jeffrey | Brief Preparation | Edit EEOC position statement Discuss case w/ MLC | 2 | 30 | 2.5 | $750.00 | 2.5 | $750.00 | |
| 01/02/2018 | Jennings, Jeffrey | Research | Research arbitration case law for post hearing brief | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 01/02/2018 | Jennings, Jeffrey | Research | Organize evidence from arbitration Research case law for post-hearing brief Email MLC re exhibits | 1 | 36 | 1.6 | $480.00 | 0.0 | $0.00 | n/c |
| 01/03/2018 | Jennings, Jeffrey | Brief Preparation | Edit EEOC position statement and affidavit Read caselaw for arbitration | 2 | 42 | 2.7 | $810.00 | 0.0 | $0.00 | n/c |
| 01/03/2018 | Jennings, Jeffrey | Document Preparation | Edit affidavit for EEOC , organize evidence | 1 | 30 | 1.5 | $450.00 | 1.5 | $450.00 | |
| 01/03/2018 | Jennings, Jeffrey | General Inquiry | Receive call from client Edit affidavits | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 01/03/2018 | Jennings, Jeffrey | Document Preparation | Edit affidavit Emails to MLC and client | 3 | 12 | 3.2 | $960.00 | 0.0 | $0.00 | n/c |
| 01/03/2018 | Jennings, Jeffrey | Document Preparation | Edit witness affidavit, and then email it to him. Email BNC | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 01/03/2018 | Jennings, Jeffrey | Document Preparation | Edit affidavit Emails | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 01/04/2018 | Jennings, Jeffrey | Brief Preparation | Edit affidavit Email client Read cases for arbitration brief | 1 | 12 | 1.2 | $360.00 | 0.0 | $0.00 | n/c |
| 01/04/2018 | Jennings, Jeffrey | Brief Preparation | Text client Read arbitration decisions for Post Hearing Brief | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 01/04/2018 | Jennings, Jeffrey | Brief Preparation | Read cases for arbitration post-hearing brief | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 01/04/2018 | Jennings, Jeffrey | Research | Communicate w/ client Read cases for arbitration PH brief | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 01/04/2018 | Jennings, Jeffrey | Brief Preparation | Read arbitration decisions for PH Brief | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 01/04/2018 | Jennings, Jeffrey | Brief Preparation | Work on EEOC position statement | 0 | 54 | 0.9 | $270.00 | 0.9 | $270.00 | |
| 01/05/2018 | Jennings, Jeffrey | Brief Preparation | Edit and file position statement Ask MLC for advice Organize evidence, prep for mailing | 7 | 6 | 7.1 | $2,130.00 | 0.0 | $0.00 | |
| 01/05/2018 | Jennings, Jeffrey | Brief Preparation | Edit position statement | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 01/05/2018 | Jennings, Jeffrey | General Inquiry | Mail flash drive with evidence to EEOC | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 01/07/2018 | Jennings, Jeffrey | Brief Preparation | Read arbitration transcript for PH brief | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 01/07/2018 | Jennings, Jeffrey | Brief Preparation | Read arbitration transcript for PH brief | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 01/08/2018 | Jennings, Jeffrey | Brief Preparation | Read case law for arbitration post-hearing brief Text client re new article | 1 | 18 | 1.3 | $390.00 | 0.0 | $0.00 | n/c |
| 01/08/2018 | Jennings, Jeffrey | Brief Preparation | Read arbitration transcript for PH brief | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 01/08/2018 | Jennings, Jeffrey | Brief Preparation | Work on PH brief, read transcript, case law | 2 | 30 | 2.5 | $750.00 | 0.0 | $0.00 | n/c |
| 01/09/2018 | Jennings, Jeffrey | Brief Preparation | Read arbitration transcript for post hearing brief | 3 | 12 | 3.2 | $960.00 | 0.0 | $0.00 | n/c |
| 01/10/2018 | Jennings, Jeffrey | Brief Preparation | Read arbitration transcript for Post-Hearing brief | 1 | 36 | 1.6 | $480.00 | 0.0 | $0.00 | n/c |
| 01/10/2018 | Jennings, Jeffrey | Brief Preparation | Read arbitration transcript for post-hearing brief | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 01/11/2018 | Jennings, Jeffrey | Brief Preparation | Draft outline for post-hearing brief Research for post-hearing brief Email ESR for arbitration research | 3 | 12 | 3.2 | $960.00 | 0.0 | $0.00 | n/c |
| 01/11/2018 | Jennings, Jeffrey | Brief Preparation | Read arbitration case for post-hearing brief | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 01/12/2018 | Jennings, Jeffrey | Brief Preparation | Draft post-hearing brief | 2 | 24 | 2.4 | $720.00 | 0.0 | $0.00 | n/c |
| 01/14/2018 | Jennings, Jeffrey | Brief Preparation | Work on drafting post-hearing brief | 2 | 18 | 2.3 | $690.00 | 0.0 | $0.00 | n/c |
| 01/15/2018 | Jennings, Jeffrey | Brief Preparation | Work on post hearing brief | 2 | 48 | 2.8 | $840.00 | 0.0 | $0.00 | n/c |
| 01/16/2018 | Jennings, Jeffrey | Brief Preparation | Research for post-hearing brief | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 01/16/2018 | Jennings, Jeffrey | Brief Preparation | Work on drafting post-hearing brief | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 01/16/2018 | Jennings, Jeffrey | Brief Preparation | Work on drafting post-hearing brief | 3 | 42 | 3.7 | $1,110.00 | 0.0 | $0.00 | n/c |
| 01/17/2018 | Jennings, Jeffrey | Brief Preparation | Work on drafting post-hearing brief | 2 | 12 | 2.2 | $660.00 | 0.0 | $0.00 | n/c |
| 01/17/2018 | Jennings, Jeffrey | Brief Preparation | Work on drafting post-hearing brief | 1 | 54 | 1.9 | $570.00 | 0.0 | $0.00 | n/c |
| 01/17/2018 | Jennings, Jeffrey | Brief Preparation | Work on drafting post-hearing brief | 1 | 12 | 1.2 | $360.00 | 0.0 | $0.00 | n/c |
| 01/18/2018 | Jennings, Jeffrey | Brief Preparation | Work on drafting post-hearing brief | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |
| 01/18/2018 | Jennings, Jeffrey | Brief Preparation | Work on drafting post-hearing brief | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 01/18/2018 | Jennings, Jeffrey | Brief Preparation | Work on drafting post-hearing brief | 1 | 48 | 1.8 | $540.00 | 0.0 | $0.00 | n/c |
| 01/18/2018 | Jennings, Jeffrey | Brief Preparation | Work on drafting post-hearing brief | 2 | 24 | 2.4 | $720.00 | 0.0 | $0.00 | n/c |
| 01/19/2018 | Jennings, Jeffrey | Brief Preparation | Work on drafting post-hearing brief | 3 | 36 | 3.6 | $1,080.00 | 0.0 | $0.00 | n/c |

| Date | Name | Category | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/2018 | Jennings, Jeffrey | Brief Preparation | Work on drafting post-hearing brief | 1 | 18 | 1.3 | $390.00 | 0.0 | $0.00 | n/c |
| 01/21/2018 | Jennings, Jeffrey | Brief Preparation | Draft post-hearing brief | | | | | 0.0 | $0.00 | n/c |
| 01/21/2018 | Jennings, Jeffrey | Brief Preparation | Draft post hearing brief | 2 | 36 | 2.6 | $780.00 | 0.0 | $0.00 | n/c |
| 01/22/2018 | Jennings, Jeffrey | Brief Preparation | Work on post-hearing brief | 1 | 18 | 1.3 | $390.00 | 0.0 | $0.00 | n/c |
| 01/22/2018 | Jennings, Jeffrey | Brief Preparation | Work on post-hearing brief | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 01/22/2018 | Jennings, Jeffrey | Brief Preparation | Work on post-hearing brief | 4 | 12 | 4.2 | $1,260.00 | 0.0 | $0.00 | n/c |
| 01/22/2018 | Jennings, Jeffrey | Brief Preparation | Work on post-hearing brief | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 01/22/2018 | Jennings, Jeffrey | Brief Preparation | Draft post-hearing brief | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 01/22/2018 | Jennings, Jeffrey | Brief Preparation | Draft post-hearing brief | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 01/24/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Emails to arbitrator, client, and MLC Discuss case w/ MBG | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 01/25/2018 | Jennings, Jeffrey | Brief Preparation | Edit post-hearing brief | 3 | 6 | 3.1 | $930.00 | 0.0 | $0.00 | n/c |
| 01/25/2018 | Jennings, Jeffrey | Brief Preparation | edit post-hearing brief | 1 | 18 | 1.3 | $390.00 | 0.0 | $0.00 | n/c |
| 01/25/2018 | Jennings, Jeffrey | Brief Preparation | Edit post-hearing brief | 1 | 36 | 1.6 | $480.00 | 0.0 | $0.00 | n/c |
| 01/25/2018 | Jennings, Jeffrey | Brief Preparation | Edit post-hearing brief | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 01/25/2018 | Jennings, Jeffrey | Brief Preparation | Edit post-hearing brief | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 01/25/2018 | Jennings, Jeffrey | Brief Preparation | Edits to post-hearing brief Emails to MLC, ESR | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 01/26/2018 | Jennings, Jeffrey | Brief Preparation | Edit post-hearing brief | 1 | 48 | 1.8 | $540.00 | 0.0 | $0.00 | n/c |
| 01/26/2018 | Jennings, Jeffrey | Brief Preparation | Edit post-hearing brief | 2 | 48 | 2.8 | $840.00 | 0.0 | $0.00 | n/c |
| 01/26/2018 | Jennings, Jeffrey | Brief Preparation | Edit and file post-hearing brief Emails to client and MLC | 1 | 54 | 1.9 | $570.00 | 0.0 | $0.00 | n/c |
| 01/26/2018 | Jennings, Jeffrey | Brief Preparation | work on post-hearing brief | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 01/28/2018 | Jennings, Jeffrey | Document Preparation | Gather documents in response to EEOC information request, scan exhibits from arbitration hearing | 1 | 48 | 1.8 | $540.00 | 0.0 | $0.00 | n/c |
| 01/29/2018 | Jennings, Jeffrey | Document Preparation | Discuss case w/ MLC Gather documents for EEOC information request. | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 01/29/2018 | Jennings, Jeffrey | Document Preparation | Gather documents for EEOC information request. | 1 | 24 | 1.4 | $420.00 | 1.4 | $420.00 | |
| 01/30/2018 | Jennings, Jeffrey | E-Mail | Respond to client?s emails | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 01/30/2018 | Jennings, Jeffrey | General Inquiry | Call intake contact | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 01/30/2018 | Jennings, Jeffrey | E-Mail | Respond to client?s email/research | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 01/31/2018 | Jennings, Jeffrey | Other | Organize case files | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 02/05/2018 | Jennings, Jeffrey | E-Mail | Email client | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 02/05/2018 | Jennings, Jeffrey | Research | research | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 02/06/2018 | Jennings, Jeffrey | Other | Organize case files | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 02/06/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 03/07/2018 | Jennings, Jeffrey | Research | Research EEOC procedures Email BNC for advice | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 03/08/2018 | Jennings, Jeffrey | E-Mail | ██████████████ | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 03/15/2018 | Jennings, Jeffrey | E-Mail | email client | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 03/16/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 03/19/2018 | Jennings, Jeffrey | E-Mail | Draft email to EEOC | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 04/06/2018 | Jennings, Jeffrey | E-Mail | email client | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 04/10/2018 | Jennings, Jeffrey | E-Mail | Email RJL re RTS letters | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 04/11/2018 | Jennings, Jeffrey | E-Mail | Email updates to Carter case to RJL | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 04/17/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case strategy w/ MBG | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 04/20/2018 | Jennings, Jeffrey | Research | Research Email MLC/MBG/GMT | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 04/23/2018 | Jennings, Jeffrey | General Inquiry | Plan trip to Dallas for hearing | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 04/23/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 04/25/2018 | Jennings, Jeffrey | E-Mail | Email client | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 04/25/2018 | Jennings, Jeffrey | E-Mail | Email client | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |

| Date | Name | Category | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/25/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 04/26/2018 | Jennings, Jeffrey | Client Conference | Meet client w/ MBG, and MLC, and give client a ride back to her hotel in DC in rush hour traffic. | 4 | 0 | 4.0 | $1,200.00 | 0.0 | $0.00 | n/c |
| 04/26/2018 | Jennings, Jeffrey | Research | Read arbitration decision | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 04/26/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Conf call with opposing counsel, discuss case w/ MLC and MBG | 1 | 12 | 1.2 | $360.00 | 1.2 | $360.00 | |
| 04/29/2018 | Jennings, Jeffrey | Travel | Travel from DCA to Dallas for status conference in federal court | 5 | 48 | 5.8 | $1,740.00 | 0.0 | $0.00 | n/c |
| 04/30/2018 | Jennings, Jeffrey | Hearing | Prep for status conference Attend status conference w/ MBG in fed court Discuss case w/ MBG and local counsel after status conference | 5 | 0 | 5.0 | $1,500.00 | 0.0 | $0.00 | n/c |
| 04/30/2018 | Jennings, Jeffrey | Travel | Return trip from Dallas to DC re status conference in federal court | 5 | 12 | 5.2 | $1,560.00 | 0.0 | $0.00 | n/c |
| 05/01/2018 | Jennings, Jeffrey | Travel | Travel from DCA to Dallas for status conf | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 05/01/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MLC and MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 05/02/2018 | Jennings, Jeffrey | General Inquiry | Edit scheduling order Discuss case w/ MBG | 0 | 42 | 0.7 | $210.00 | 0.7 | $210.00 | |
| 05/04/2018 | Jennings, Jeffrey | Pleadings Preparation | Work on drafting Second Amended Complaint | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 05/04/2018 | Jennings, Jeffrey | Pleadings Preparation | Work on Second Amended Complaint | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 05/07/2018 | Jennings, Jeffrey | Pleadings Preparation | Review scheduling order Discuss case w/ MBG Draft complaint | 1 | 18 | 1.3 | $390.00 | 1.3 | $390.00 | |
| 05/07/2018 | Jennings, Jeffrey | Pleadings Preparation | Draft Second Amended Complaint Research | 2 | 48 | 2.8 | $840.00 | 2.8 | $840.00 | |
| 05/08/2018 | Jennings, Jeffrey | Research | Research | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 05/08/2018 | Jennings, Jeffrey | Research | Research | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 05/08/2018 | Jennings, Jeffrey | Research | Research | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 05/08/2018 | Jennings, Jeffrey | Research | Research | 2 | 18 | 2.3 | $690.00 | 0.0 | $0.00 | n/c |
| 05/09/2018 | Jennings, Jeffrey | Research | research | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 05/09/2018 | Jennings, Jeffrey | Research | Research | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 05/09/2018 | Jennings, Jeffrey | Research | research | 1 | 48 | 1.8 | $540.00 | 0.0 | $0.00 | n/c |
| 05/10/2018 | Jennings, Jeffrey | Pleadings Preparation | Work on drafting Second Amended Complaint | 1 | 42 | 1.7 | $510.00 | 1.7 | $510.00 | |
| 05/10/2018 | Jennings, Jeffrey | Pleadings Preparation | Draft Second Amended Complaint Research | 2 | 6 | 2.1 | $630.00 | 2.1 | $630.00 | |
| 05/10/2018 | Jennings, Jeffrey | Pleadings Preparation | draft Second Amended Complaint | 0 | 48 | 0.8 | $240.00 | 0.8 | $240.00 | |
| 05/11/2018 | Jennings, Jeffrey | Pleadings Preparation | draft Second Amended Complaint | 1 | 18 | 1.3 | $390.00 | 1.3 | $390.00 | |
| 05/14/2018 | Jennings, Jeffrey | Pleadings Preparation | Work on Second Amended Complaint | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 05/14/2018 | Jennings, Jeffrey | Pleadings Preparation | Work on Second Amended Complaint | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 05/14/2018 | Jennings, Jeffrey | Pleadings Preparation | Work on Second Amended Complaint Discuss case w/ MBG | 4 | 18 | 4.3 | $1,290.00 | 4.3 | $1,290.00 | |
| 05/15/2018 | Jennings, Jeffrey | Pleadings Preparation | work on second amended complaint | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 05/15/2018 | Jennings, Jeffrey | Pleadings Preparation | Work on Second Amended Complaint | 0 | 42 | 0.7 | $210.00 | 0.7 | $210.00 | |
| 05/16/2018 | Jennings, Jeffrey | Pleadings Preparation | Work on Second Amended Complaint Discuss case w/ MBG and GMT Call local counsel w/ MBG | 1 | 36 | 1.6 | $480.00 | 1.6 | $480.00 | |
| 05/16/2018 | Jennings, Jeffrey | Pleadings Preparation | Work on Second Amended Complaint | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 05/16/2018 | Jennings, Jeffrey | E-Mail | Email MBG re responding to opp counsel | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |

**App.77**

| Date | Name | Category | Description | | | Hours | Amount | | | |
|------|------|----------|-------------|--|--|-------|--------|--|--|--|
| 05/16/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 05/16/2018 | Jennings, Jeffrey | Pleadings Preparation | Edit Second Amended Complaint Email MBG | 2 | 24 | 2.4 | $720.00 | 2.4 | $720.00 | |
| 06/06/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG, Text client | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 06/12/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case strategy w/ MBG | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 06/15/2018 | Jennings, Jeffrey | Research | Research and email MBG re research results | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 06/20/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 06/22/2018 | Jennings, Jeffrey | Pleadings Preparation | Draft new complaint | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 06/22/2018 | Jennings, Jeffrey | Pleadings Preparation | Draft new complaint re Title VII claim Email MBG | 3 | 36 | 3.6 | $1,080.00 | 3.6 | $1,080.00 | |
| 07/10/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 07/10/2018 | Jennings, Jeffrey | Brief Preparation | Read SWA?s brief/MTD | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 07/17/2018 | Jennings, Jeffrey | Brief Preparation | Discuss brief strategy w/ MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 07/17/2018 | Jennings, Jeffrey | Research | Research for response to MTD | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 07/19/2018 | Jennings, Jeffrey | E-Mail | Email intake contact | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 07/19/2018 | Jennings, Jeffrey | Research | Research | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 07/20/2018 | Jennings, Jeffrey | Research | Research | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 07/22/2018 | Jennings, Jeffrey | Research | Research for opposition to SWA MTD | 3 | 54 | 3.9 | $1,170.00 | 3.9 | $1,170.00 | |
| 07/23/2018 | Jennings, Jeffrey | Research | Research for opposition to SWA MTD | 1 | 48 | 1.8 | $540.00 | 1.8 | $540.00 | |
| 07/23/2018 | Jennings, Jeffrey | Research | Research for opp to SWA MTD | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 07/23/2018 | Jennings, Jeffrey | Research | Research for opposition to SWA MTD Discuss case w/ MBG | 3 | 12 | 3.2 | $960.00 | 3.2 | $960.00 | |
| 07/24/2018 | Jennings, Jeffrey | Research | Research | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 07/24/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ Heidi, and MBG Email Heidi | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 07/24/2018 | Jennings, Jeffrey | Brief Preparation | Work on brief opp SWA MTD | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 07/24/2018 | Jennings, Jeffrey | Brief Preparation | Work on brief | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 07/24/2018 | Jennings, Jeffrey | Brief Preparation | Work on brief Email Bruce for advice | 3 | 6 | 3.1 | $930.00 | 3.1 | $930.00 | |
| 07/25/2018 | Jennings, Jeffrey | Brief Preparation | Work on brief opp SWA MTD | 0 | 48 | 0.8 | $240.00 | 0.8 | $240.00 | |
| 07/25/2018 | Jennings, Jeffrey | Brief Preparation | Work on brief opp SWA MTD | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 07/25/2018 | Jennings, Jeffrey | Brief Preparation | Work on brief | 2 | 6 | 2.1 | $630.00 | 2.1 | $630.00 | |
| 07/25/2018 | Jennings, Jeffrey | Brief Preparation | Work on brief | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 07/25/2018 | Jennings, Jeffrey | Brief Preparation | Discuss research w/ Heidi Work on brief | 2 | 54 | 2.9 | $870.00 | 0.0 | $0.00 | n/c |
| 07/25/2018 | Jennings, Jeffrey | Brief Preparation | Work on brief | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |
| 07/26/2018 | Jennings, Jeffrey | Research | research | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 07/26/2018 | Jennings, Jeffrey | Brief Preparation | Research/work on brief in response to Local 556 | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 07/26/2018 | Jennings, Jeffrey | Brief Preparation | Work on brief opp SWA MTD | 0 | 54 | 0.9 | $270.00 | 0.9 | $270.00 | |
| 07/26/2018 | Jennings, Jeffrey | Brief Preparation | Work on brief opp SWA MTD | 1 | 36 | 1.6 | $480.00 | 1.6 | $480.00 | |
| 07/26/2018 | Jennings, Jeffrey | Brief Preparation | Work on brief opp SWA MTD | 1 | 12 | 1.2 | $360.00 | 1.2 | $360.00 | |
| 07/26/2018 | Jennings, Jeffrey | Brief Preparation | Work on brief opp SWA MTD | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 07/26/2018 | Jennings, Jeffrey | Brief Preparation | Work on brief opp SWA MTD Emails to MBG and MLC | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 07/27/2018 | Jennings, Jeffrey | Research | research | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 07/27/2018 | Jennings, Jeffrey | E-Mail | Emails to Bruce re advice on brief | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 07/29/2018 | Jennings, Jeffrey | Brief Preparation | Discuss brief strategy w/ MBG Work on brief in resp to SWA | 3 | 18 | 3.3 | $990.00 | 3.3 | $990.00 | |
| 07/29/2018 | Jennings, Jeffrey | Brief Preparation | Work on brief in response to SWA MTD | 2 | 0 | 2.0 | $600.00 | 2.0 | $600.00 | |
| 07/29/2018 | Jennings, Jeffrey | Brief Preparation | Work on brief in resp to SWA MTD | 2 | 0 | 2.0 | $600.00 | 2.0 | $600.00 | |
| 07/30/2018 | Jennings, Jeffrey | Brief Preparation | work on brief in resp to SWA MTD | 3 | 12 | 3.2 | $960.00 | 3.2 | $960.00 | |
| 07/30/2018 | Jennings, Jeffrey | Brief Preparation | work on brief responding to SWA MTD | 0 | 54 | 0.9 | $270.00 | 0.9 | $270.00 | |

**App.78**

| Date | Name | Category | Description | | | | | | | |
|------|------|----------|-------------|---|---|---|---|---|---|---|
| 07/30/2018 | Jennings, Jeffrey | E-Mail | email MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 07/30/2018 | Jennings, Jeffrey | Brief Preparation | Work on brief in response to SWA MTD | 0 | 90 | 1.5 | $450.00 | 0.5 | $150.00 | |
| 07/30/2018 | Jennings, Jeffrey | Brief Preparation | Work on brief in response to SWA MTD | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 07/30/2018 | Jennings, Jeffrey | Brief Preparation | Work on response to Local 556 motion. Email Bruce | 1 | 18 | 1.3 | $390.00 | 0.0 | $0.00 | n/c |
| 08/01/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 08/01/2018 | Jennings, Jeffrey | Brief Preparation | Edit response brief to union?s MTD Discuss case w/ MBG Email BNC | 3 | 30 | 3.5 | $1,050.00 | 3.5 | $1,050.00 | |
| 10/04/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 11/26/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss travel plans with Matt | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 11/29/2018 | Jennings, Jeffrey | General Inquiry | Read article sent by client | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 12/03/2018 | Jennings, Jeffrey | General Inquiry | Finalize travel plans | 0 | 0 | 0.0 | $0.00 | 0.0 | $0.00 | n/c |
| 12/07/2018 | Jennings, Jeffrey | Conference with Staff Attorney | discuss case with Matt | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 12/11/2018 | Jennings, Jeffrey | Hearing Preparation | Review briefs/prep to second chair oral argument Discuss case with MBG | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |
| 12/12/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 12/13/2018 | Jennings, Jeffrey | Travel | Travel from DC to Dallas, TX for federal court hearing (flight was re-routed to Austin for fuel, resulting in significant delay). | 9 | 12 | 9.2 | $2,760.00 | 0.0 | $0.00 | n/c |
| 12/13/2018 | Jennings, Jeffrey | Travel | Travel from airport to hotel re federal court hearing | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 12/13/2018 | Jennings, Jeffrey | Client Conference | Have dinner with client and MBG | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 12/14/2018 | Jennings, Jeffrey | Hearing | Second chair MBG's oral argument at federal court hearing re MTD | 3 | 0 | 3.0 | $900.00 | 3.0 | $900.00 | |
| 12/17/2018 | Jennings, Jeffrey | Travel | Travel home from oral argument in Dallas | 5 | 18 | 5.3 | $1,590.00 | 0.0 | $0.00 | n/c |
| 12/18/2018 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss oral argument/case strategy with MBG | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 01/03/2019 | Jennings, Jeffrey | E-Mail | Email MBG and MLC re mediation strategy | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 01/07/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss mediation and scheduling order with Matt | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 01/07/2019 | Jennings, Jeffrey | General Inquiry | Discuss case with MBG Review scheduling order | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 01/08/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with Matt | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 01/08/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with Matt | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 01/09/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss cases w/ MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 01/09/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case w/ MBG re mediation strategy | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 01/09/2019 | Jennings, Jeffrey | General Inquiry | Phone call with MBG and opposing counsel re scheduling order and mediation Discuss case w/ MBG | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |
| 01/10/2019 | Jennings, Jeffrey | General Inquiry | Call opposing counsel with Matt | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 01/10/2019 | Jennings, Jeffrey | General Inquiry | Review scheduling order, email suggestions to MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 01/10/2019 | Jennings, Jeffrey | General Inquiry | Review MBG?s edits to scheduling order, email MBG | 0 | 6 | 0.1 | $30.00 | 0.1 | $30.00 | |
| 01/10/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 01/23/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss w/ MBG and MLC | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 02/01/2019 | Jennings, Jeffrey | Research | Review Court?s opinion on MTD Discuss same with MBG | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 02/08/2019 | Jennings, Jeffrey | General Inquiry | Review press release | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 02/08/2019 | Jennings, Jeffrey | General Inquiry | ████████████████████ | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 02/08/2019 | Jennings, Jeffrey | General Inquiry | Misc | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |

| Date | Name | Category | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 98 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 02/13/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case strategy with MGB, MLC and HES | 2 | 12 | 2.2 | $660.00 | 0.0 | $0.00 | n/c |
| 02/26/2019 | Jennings, Jeffrey | Pleadings Preparation | Review amended complaint | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 02/27/2019 | Jennings, Jeffrey | Pleadings Preparation | Edit complaint Send edits to MBG | 2 | 42 | 2.7 | $810.00 | 0.0 | $0.00 | n/c |
| 02/28/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 03/01/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 03/14/2019 | Jennings, Jeffrey | Pleadings Preparation | Edit stipulation, email MBG re the same | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 03/17/2019 | Jennings, Jeffrey | Pleadings Preparation | Review response to motion to strike, send edits to MBG | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 03/18/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 03/28/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 03/28/2019 | Jennings, Jeffrey | Discovery Document Preparation | Edit initial disclosures, discuss case with MBG, send emails to potential witnesses. | 1 | 24 | 1.4 | $420.00 | 1.4 | $420.00 | |
| 03/29/2019 | Jennings, Jeffrey | Other | Download federal court docs, upload to LF | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 03/29/2019 | Jennings, Jeffrey | General Inquiry | Call potential witness ██████ | 1 | 18 | 1.3 | $390.00 | 0.0 | $0.00 | n/c |
| 03/29/2019 | Jennings, Jeffrey | General Inquiry | Call potential witness ██████ Discuss case with Matt Email Matt | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 03/29/2019 | Jennings, Jeffrey | Discovery Response | Edit initial disclosures, send them to Matt | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 03/29/2019 | Jennings, Jeffrey | General Inquiry | Call potential witness, email MBG Discuss case with MBG Review recent court filings re motion to strike complaint | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 03/29/2019 | Jennings, Jeffrey | General Inquiry | Discuss Carter with MBG Upload docs to LF | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 03/29/2019 | Jennings, Jeffrey | General Inquiry | Edit notice, email MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 03/29/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 04/01/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss with MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 04/02/2019 | Jennings, Jeffrey | Discovery Document Preparation | Work on drafting requests for production of documents | 3 | 12 | 3.2 | $960.00 | 3.2 | $960.00 | |
| 04/03/2019 | Jennings, Jeffrey | Discovery Document Preparation | Work on drafting requests for production of documents | 1 | 24 | 1.4 | $420.00 | 1.4 | $420.00 | |
| 04/03/2019 | Jennings, Jeffrey | Discovery Document Preparation | Work on drafting requests for production of documents | 1 | 48 | 1.8 | $540.00 | 1.8 | $540.00 | |
| 04/03/2019 | Jennings, Jeffrey | Discovery Document Preparation | Work on drafting requests for production of documents | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 04/03/2019 | Jennings, Jeffrey | Discovery Document Preparation | Work on drafting requests for production of documents | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 04/04/2019 | Jennings, Jeffrey | Discovery Response | Work on drafting requests for production of documents | 0 | 42 | 0.7 | $210.00 | 0.7 | $210.00 | |

**App.80**

| 04/04/2019 | Jennings, Jeffrey | Discovery Response | Work on drafting requests for production of documents | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 04/04/2019 | Jennings, Jeffrey | Discovery Response | Work on drafting requests for production of documents Edit Fourth Amended Complaint, read Ellis, email MBG and MLC re the same | 3 | 24 | 3.4 | $1,020.00 | 3.4 | $1,020.00 | |
| 04/09/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss discovery strategy with MBG | 0 | 6 | 0.1 | $30.00 | 0.1 | $30.00 | |
| 04/17/2019 | Jennings, Jeffrey | Discovery Document Preparation | Work on discovery, ROGS, and RPD | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 04/17/2019 | Jennings, Jeffrey | Discovery Document Preparation | Work on discovery, ROGS, and RPD Email MBG re the same | 1 | 36 | 1.6 | $480.00 | 1.6 | $480.00 | |
| 04/22/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 04/23/2019 | Jennings, Jeffrey | General Inquiry | Review potential evidence | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 04/24/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 04/26/2019 | Jennings, Jeffrey | Discovery Document Preparation | Review discovery edits | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 05/06/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 05/09/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 05/15/2019 | Jennings, Jeffrey | E-Mail | Send emails re responding to SWA discovery | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 05/15/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 05/17/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Phone call with opposing counsel and MBG | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 05/20/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 05/21/2019 | Jennings, Jeffrey | E-Mail | Edit email | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 06/11/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss discovery schedule with MBG | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 06/12/2019 | Jennings, Jeffrey | Discovery Response | Review SWA responses to discovery | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 06/17/2019 | Jennings, Jeffrey | General Inquiry | ██████████ Call client re update on case Email HES re research project for clerks | 1 | 12 | 1.2 | $360.00 | 0.0 | $0.00 | n/c |
| 06/19/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss discovery issue with MBG | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 06/20/2019 | Jennings, Jeffrey | General Inquiry | Review Rule 26, and SWA?s proposed protective order | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 06/20/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Meet with MLC and MBG and discuss protective orders and discovery strategy | 1 | 48 | 1.8 | $540.00 | 1.8 | $540.00 | |
| 06/20/2019 | Jennings, Jeffrey | General Inquiry | Email Heidi re research project for clerks Misc | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 06/24/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with Matt, email research project to Alex | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 06/26/2019 | Jennings, Jeffrey | Research | Review cases that Alex found | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 06/27/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 06/28/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 07/09/2019 | Jennings, Jeffrey | General Inquiry | Call opposing counsel with MBG re discuss discovery issues | 1 | 54 | 1.9 | $570.00 | 1.9 | $570.00 | |
| 07/10/2019 | Jennings, Jeffrey | E-Mail | Review email to opposing counsel | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |

| Date | Name | Category | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/2019 | Jennings, Jeffrey | E-Mail | Email MBG re discovery conversation with Adam Green field. | 0 | 6 | 0.1 | $30.00 | 0.1 | $30.00 | |
| 07/15/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Phone call with MBG and opposing counsel re discovery issues | 2 | 0 | 2.0 | $600.00 | 2.0 | $600.00 | |
| 07/19/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Phone call with opposing counsel and MBG | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 07/22/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 07/25/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Work on opposition to union MTD | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 07/25/2019 | Jennings, Jeffrey | Pleadings Preparation | Edit draft of protective order | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 07/26/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discus case with MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 07/29/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss discovery issues with MBG | 0 | 6 | 0.1 | $30.00 | 0.1 | $30.00 | |
| 07/30/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 07/30/2019 | Jennings, Jeffrey | | Discuss case with MBG | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 07/31/2019 | Jennings, Jeffrey | Other | discuss case with MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 08/08/2019 | Jennings, Jeffrey | Review Document | Review discovery documents from SWA | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 08/08/2019 | Jennings, Jeffrey | Review Document | Review discovery documents from SWA | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |
| 08/08/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Emails to MBG Discuss case with MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 08/13/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 08/21/2019 | Jennings, Jeffrey | Review Document | Review SWA?s discovery | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 08/21/2019 | Jennings, Jeffrey | Review Document | Review SWA?s discovery, email MBG re the same | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 08/22/2019 | Jennings, Jeffrey | Review Document | Review Local 556 discovery documents | 1 | 18 | 1.3 | $390.00 | 1.3 | $390.00 | |
| 08/27/2019 | Jennings, Jeffrey | Conference | call opposing counsel with MGB re discovery issues | 1 | 48 | 1.8 | $540.00 | 1.8 | $540.00 | |
| 09/04/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 09/05/2019 | Jennings, Jeffrey | Pleadings Preparation | Review protective order | 0 | 54 | 0.9 | $270.00 | 0.9 | $270.00 | |
| 09/05/2019 | Jennings, Jeffrey | Pleadings Preparation | Review protective order | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 09/05/2019 | Jennings, Jeffrey | E-Mail | Email to MBG re protective order | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 09/10/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 09/18/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 09/19/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Review email Discuss case with Matt | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 09/20/2019 | Jennings, Jeffrey | Research | Research on discovery rules | 0 | 48 | 0.8 | $240.00 | 0.8 | $240.00 | |
| 09/20/2019 | Jennings, Jeffrey | Research | Research on discovery rules | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 09/20/2019 | Jennings, Jeffrey | Research | research E-discovery rules | 1 | 18 | 1.3 | $390.00 | 1.3 | $390.00 | |
| 09/20/2019 | Jennings, Jeffrey | Research | research | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 09/23/2019 | Jennings, Jeffrey | Research | Research | 1 | 12 | 1.2 | $360.00 | 0.0 | $0.00 | n/c |

| Date | Name | Category | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Call opposing counsel with MBG re discovery issues, Discuss same with MBG | | | 1.4 | | 1.4 | $420.00 | |
| 09/24/2019 | Jennings, Jeffrey | Research | Research potential custodians | 0 | 6 | 0.1 | $30.00 | 0.1 | $30.00 | |
| 09/24/2019 | Jennings, Jeffrey | Research | Research potential custodians | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 09/24/2019 | Jennings, Jeffrey | Research | Research potential custodians | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 09/24/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG Research potential custodians | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 09/24/2019 | Jennings, Jeffrey | Research | Research potential custodians | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 09/24/2019 | Jennings, Jeffrey | Research | Research potential custodians | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 09/25/2019 | Jennings, Jeffrey | Research | Research potential custodians, email MBG re the same Review SWA discovery request | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 09/25/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 09/26/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Call opposing counsel with MBG, discuss case with MBG | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |
| 09/26/2019 | Jennings, Jeffrey | Research | Look into ways to locate witnesses' address | 0 | 54 | 0.9 | $270.00 | 0.9 | $270.00 | |
| 09/27/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 10/01/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss discovery with MBG | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 10/01/2019 | Jennings, Jeffrey | Discovery Document Preparation | Place order for skip tracing. | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 10/01/2019 | Jennings, Jeffrey | Discovery Response | Work on responding to discovery requests | 1 | 24 | 1.4 | $420.00 | 1.4 | $420.00 | |
| 10/01/2019 | Jennings, Jeffrey | Research | Pay fee for skip tracing for subpoena | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 10/02/2019 | Jennings, Jeffrey | Discovery Response | Work on responding to discovery requests. | 0 | 48 | 0.8 | $240.00 | 0.8 | $240.00 | |
| 10/02/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery response, discuss same with MBG | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 10/03/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Call with client and MBG | 1 | 36 | 1.6 | $480.00 | 0.0 | $0.00 | n/c |
| 10/03/2019 | Jennings, Jeffrey | Discovery Response | Review stipulated order Discuss discovery with MLC | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 10/03/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Call with opposing counsel and MBG re discovery | 1 | 24 | 1.4 | $420.00 | 1.4 | $420.00 | |
| 10/04/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Call with client, and MBG, discuss case with MBG | 2 | 42 | 2.7 | $810.00 | 0.0 | $0.00 | n/c |
| 10/04/2019 | Jennings, Jeffrey | E-Mail | Email process server re skip trace | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 10/04/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery requests | 2 | 12 | 2.2 | $660.00 | 2.2 | $660.00 | |
| 10/07/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 10/07/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 10/07/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery | 1 | 12 | 1.2 | $360.00 | 0.0 | $0.00 | n/c |
| 10/08/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery | 1 | 24 | 1.4 | $420.00 | 0.0 | $0.00 | n/c |
| 10/09/2019 | Jennings, Jeffrey | Discovery Response | respond to discovery | 0 | 6 | 0.1 | $30.00 | 0.1 | $30.00 | |
| 10/09/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 1 | 54 | 1.9 | $570.00 | 1.9 | $570.00 | |

**App.83**

| 10/09/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery Discuss case with MBG | 1 | 94 | 1.9 | $570.00 | 0.0 | $0.00 | n/c |
| 10/10/2019 | Jennings, Jeffrey | Discovery Response | Discovery | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 10/10/2019 | Jennings, Jeffrey | Discovery Response | Discovery | 1 | 24 | 1.4 | $420.00 | 0.0 | $0.00 | n/c |
| 10/10/2019 | Jennings, Jeffrey | Discovery Response | Discovery | 1 | 54 | 1.9 | $570.00 | 0.0 | $0.00 | n/c |
| 10/10/2019 | Jennings, Jeffrey | Discovery Response | Work on responding to SWA discovery | 1 | 12 | 1.2 | $360.00 | 1.2 | $360.00 | |
| 10/11/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 2 | 0 | 2.0 | $600.00 | 2.0 | $600.00 | |
| 10/14/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery response to SWA | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 10/14/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery response to SWA | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |
| 10/14/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery response to SWA | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 10/15/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery response to SWA | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 10/15/2019 | Jennings, Jeffrey | Discovery Response | Work on responding to SWA discovery | 1 | 36 | 1.6 | $480.00 | 1.6 | $480.00 | |
| 10/15/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery response to SWA | 1 | 36 | 1.6 | $480.00 | 1.6 | $480.00 | |
| 10/16/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery response to SWA | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |
| 10/16/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery response to SWA | 0 | 48 | 0.8 | $240.00 | 0.8 | $240.00 | |
| 10/16/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery requests | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |
| 10/17/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery response | 1 | 18 | 1.3 | $390.00 | 1.3 | $390.00 | |
| 10/17/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 10/18/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 10/21/2019 | Jennings, Jeffrey | Discovery Response | work on discovery | 1 | 6 | 1.1 | $330.00 | 0.0 | $0.00 | n/c |
| 10/21/2019 | Jennings, Jeffrey | Discovery Response | discovery | 2 | 6 | 2.1 | $630.00 | 0.0 | $0.00 | n/c |
| 10/22/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 10/23/2019 | Jennings, Jeffrey | Discovery Response | Work on ROGS | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 10/23/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 10/23/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery Call opposing counsel with MBG re discuss discovery | 3 | 12 | 3.2 | $960.00 | 0.0 | $0.00 | n/c |
| 10/23/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 10/23/2019 | Jennings, Jeffrey | Discovery Response | Discovery | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |

**App.84**

| Date | Name | Type | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2019 | Jennings, Jeffrey | Discovery Response | Discovery | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |
| 10/24/2019 | Jennings, Jeffrey | Discovery Response | discovery | 1 | 12 | 1.2 | $360.00 | 0.0 | $0.00 | n/c |
| 10/25/2019 | Jennings, Jeffrey | General Inquiry | investigate potential case | 1 | 24 | 1.4 | $420.00 | 0.0 | $0.00 | n/c |
| 10/25/2019 | Jennings, Jeffrey | Discovery Response | Discovery | 1 | 6 | 1.1 | $330.00 | 0.0 | $0.00 | n/c |
| 10/25/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery response | 2 | 6 | 2.1 | $630.00 | 2.1 | $630.00 | |
| 10/28/2019 | Jennings, Jeffrey | Discovery Response | work on discovery response | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 10/28/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 10/28/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 2 | 24 | 2.4 | $720.00 | 2.4 | $720.00 | |
| 10/28/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 10/29/2019 | Jennings, Jeffrey | Discovery Response | discovery | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 10/29/2019 | Jennings, Jeffrey | Discovery Response | Discovery | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 10/29/2019 | Jennings, Jeffrey | Discovery Response | Discovery | 1 | 24 | 1.4 | $420.00 | 0.0 | $0.00 | n/c |
| 10/30/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA RFPs | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 10/30/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 10/30/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 10/30/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 10/30/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 1 | 30 | 1.5 | $450.00 | 1.5 | $450.00 | |
| 10/31/2019 | Jennings, Jeffrey | Discovery Response | discovery response | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 10/31/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery requests | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 10/31/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 0 | 54 | 0.9 | $270.00 | 0.9 | $270.00 | |
| 10/31/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 3 | 0 | 3.0 | $900.00 | 3.0 | $900.00 | |
| 10/31/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 0 | 42 | 0.7 | $210.00 | 0.7 | $210.00 | |
| 11/01/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 0 | 54 | 0.9 | $270.00 | 0.9 | $270.00 | |
| 11/01/2019 | Jennings, Jeffrey | Discovery Response | Work on responding to SWA discovery requests Discuss disvoery strategy with MLC and MBG | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |
| 11/01/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 11/01/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 11/01/2019 | Jennings, Jeffrey | Discovery Response | work on discovery response | 1 | 18 | 1.3 | $390.00 | 1.3 | $390.00 | |

**App.85**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/04/2019 | Jennings, Jeffrey | Discovery Response | discovery | 0 | 54 | 0.9 | $270.00 | 0.9 | $270.00 | |
| 11/04/2019 | Jennings, Jeffrey | Discovery Response | work on discovery | 2 | 6 | 2.1 | $630.00 | 2.1 | $630.00 | |
| 11/04/2019 | Jennings, Jeffrey | Discovery Response | work on discovery | 2 | 42 | 2.7 | $810.00 | 2.7 | $810.00 | |
| 11/05/2019 | Jennings, Jeffrey | Discovery Response | Work on ROGS Discuss case with MBG | 1 | 18 | 1.3 | $390.00 | 1.3 | $390.00 | |
| 11/05/2019 | Jennings, Jeffrey | Discovery Response | work on discovery responses | 1 | 42 | 1.7 | $510.00 | 1.7 | $510.00 | |
| 11/06/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery | 2 | 48 | 2.8 | $840.00 | 2.8 | $840.00 | |
| 11/06/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 11/06/2019 | Jennings, Jeffrey | Discovery Response | Discovery | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |
| 11/07/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery | 0 | 54 | 0.9 | $270.00 | 0.9 | $270.00 | |
| 11/07/2019 | Jennings, Jeffrey | Discovery Response | discovery | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 11/07/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 11/07/2019 | Jennings, Jeffrey | Discovery Response | work on discovery | 0 | 54 | 0.9 | $270.00 | 0.9 | $270.00 | |
| 11/10/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 11/11/2019 | Jennings, Jeffrey | Discovery Response | Discovery | 2 | 0 | 2.0 | $600.00 | 2.0 | $600.00 | |
| 11/11/2019 | Jennings, Jeffrey | Discovery Response | Discovery | 1 | 18 | 1.3 | $390.00 | 1.3 | $390.00 | |
| 11/11/2019 | Jennings, Jeffrey | Discovery Response | Edit motion to extend deadlines, email MBG re the same Discovery | 2 | 18 | 2.3 | $690.00 | 2.3 | $690.00 | |
| 11/11/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 11/12/2019 | Jennings, Jeffrey | Discovery Response | Discovery and talk with MBG re the case | 5 | 12 | 5.2 | $1,560.00 | 5.2 | $1,560.00 | |
| 11/12/2019 | Jennings, Jeffrey | Discovery Response | Discovery | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 11/13/2019 | Jennings, Jeffrey | Discovery Response | work on responding to discovery | 1 | 42 | 1.7 | $510.00 | 1.7 | $510.00 | |
| 11/13/2019 | Jennings, Jeffrey | Discovery Response | work on responding to discovery | 2 | 48 | 2.8 | $840.00 | 2.8 | $840.00 | |
| 11/13/2019 | Jennings, Jeffrey | Discovery Response | respond to SWA's discovery | 1 | 24 | 1.4 | $420.00 | 1.4 | $420.00 | |
| 11/13/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 11/19/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |
| 11/19/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery | 0 | 6 | 0.1 | $30.00 | 0.1 | $30.00 | |
| 11/19/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |

**App.86**

| Date | Name | Type | Description | | | | | | | |
|------|------|------|-------------|---|---|---|---|---|---|---|
| 11/20/2019 | Jennings, Jeffrey | Discovery Response | work on responding to discovery | 1 | 92 | 1.7 | $510.00 | 1.7 | $510.00 | |
| 11/20/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 1 | 30 | 1.5 | $450.00 | 1.5 | $450.00 | |
| 11/20/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 11/20/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 11/21/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 1 | 24 | 1.4 | $420.00 | 1.4 | $420.00 | |
| 11/21/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 5 | 12 | 5.2 | $1,560.00 | 5.2 | $1,560.00 | |
| 11/22/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 5 | 54 | 5.9 | $1,770.00 | 5.9 | $1,770.00 | |
| 11/22/2019 | Jennings, Jeffrey | Discovery Response | Work on responding to sWA discovery | 2 | 12 | 2.2 | $660.00 | 2.2 | $660.00 | |
| 11/24/2019 | Jennings, Jeffrey | Discovery Response | work on responding to discovery | 1 | 36 | 1.6 | $480.00 | 1.6 | $480.00 | |
| 11/24/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 2 | 54 | 2.9 | $870.00 | 2.9 | $870.00 | |
| 11/25/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 11/25/2019 | Jennings, Jeffrey | Discovery Response | work on discovery response | 1 | 54 | 1.9 | $570.00 | 1.9 | $570.00 | |
| 11/25/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |
| 11/25/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss case with MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 11/25/2019 | Jennings, Jeffrey | Discovery Response | work on responding to sWA discovery | 1 | 30 | 1.5 | $450.00 | 1.5 | $450.00 | |
| 11/26/2019 | Jennings, Jeffrey | Conference with Staff Attorney | discuss case with MBG | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 11/26/2019 | Jennings, Jeffrey | Discovery Response | Work on sorting documents for discovery response | 2 | 12 | 2.2 | $660.00 | 2.2 | $660.00 | |
| 11/26/2019 | Jennings, Jeffrey | Discovery Response | Discuss case with MBG Discovery | 3 | 30 | 3.5 | $1,050.00 | 0.0 | $0.00 | n/c |
| 11/27/2019 | Jennings, Jeffrey | Discovery Response | work on responding to SWA discovery | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 11/27/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery | 6 | 54 | 6.9 | $2,070.00 | 0.0 | $0.00 | n/c |
| 11/27/2019 | Jennings, Jeffrey | Discovery Response | work on discovery | 2 | 54 | 2.9 | $870.00 | 0.0 | $0.00 | n/c |
| 11/28/2019 | Jennings, Jeffrey | Discovery Response | Work on discovery | 3 | 24 | 3.4 | $1,020.00 | 0.0 | $0.00 | n/c |
| 12/02/2019 | Jennings, Jeffrey | Discovery Response | Work on privilege log | 1 | 36 | 1.6 | $480.00 | 1.6 | $480.00 | |
| 12/02/2019 | Jennings, Jeffrey | Discovery Response | Work on privilege log | 0 | 54 | 0.9 | $270.00 | 0.9 | $270.00 | |
| 12/02/2019 | Jennings, Jeffrey | Discovery Response | Work on privilege log | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 12/02/2019 | Jennings, Jeffrey | Conference with Staff Attorney | Discuss cases with AKF and MBG | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |

| Date | Name | Category | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/2019 | Jennings, Jeffrey | Discovery Response | Work on mileage log | | | 1.5 | $450.00 | 1.5 | $450.00 | |
| 12/04/2019 | Jennings, Jeffrey | Research | Review draft of motion to extend discovery deadlines | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 01/16/2020 | Jennings, Jeffrey | General Inquiry | Phone call with opposing counsel | 1 | 6 | 1.1 | $330.00 | 0.0 | $0.00 | n/c |
| 02/19/2020 | Jennings, Jeffrey | | Conference call with MBG and opposing counsel re deadlines extension | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 02/28/2020 | Jennings, Jeffrey | | Review notes re discovery dispute; call union counsel with MBG; discuss case with MBG | 1 | 36 | 1.6 | $480.00 | 1.6 | $480.00 | |
| 04/06/2020 | Jennings, Jeffrey | | Email potential witness | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 04/13/2020 | Jennings, Jeffrey | | Review complaint, discovery and trial prep | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 04/14/2020 | Jennings, Jeffrey | General Inquiry | ███████ | 1 | 30 | 1.5 | $450.00 | 0.0 | $0.00 | n/c |
| 04/14/2020 | Jennings, Jeffrey | General Inquiry | ███████ | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 04/14/2020 | Jennings, Jeffrey | | ███████ | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 04/16/2020 | Jennings, Jeffrey | | Look through notes re discover call w 556 | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 04/17/2020 | Jennings, Jeffrey | | Discuss case with MBG | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 04/21/2020 | Jennings, Jeffrey | | Download docs from SWA website and review | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 04/30/2020 | Jennings, Jeffrey | | Edits to motion to compel | 2 | 48 | 2.8 | $840.00 | 2.8 | $840.00 | |
| 04/30/2020 | Jennings, Jeffrey | | Discuss motion to compel with MBG Edits to motion | 2 | 30 | 2.5 | $750.00 | 2.5 | $750.00 | |
| 05/01/2020 | Jennings, Jeffrey | | Work on motion to compel | 3 | 0 | 3.0 | $900.00 | 3.0 | $900.00 | |
| 05/01/2020 | Jennings, Jeffrey | | Work on motion to compel | 2 | 6 | 2.1 | $630.00 | 2.1 | $630.00 | |
| 05/06/2020 | Jennings, Jeffrey | | Finish editing Motion to Compel | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 05/06/2020 | Jennings, Jeffrey | | Discuss case with Matt | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 05/06/2020 | Jennings, Jeffrey | | Work on Motion to Compel | 2 | 0 | 2.0 | $600.00 | 2.0 | $600.00 | |
| 05/06/2020 | Jennings, Jeffrey | | Work on Motion to Compel | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 05/07/2020 | Jennings, Jeffrey | | Discuss case with MBG | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 05/08/2020 | Jennings, Jeffrey | | Discuss discovery motion with Matt | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 05/08/2020 | Jennings, Jeffrey | | Discuss case with MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 05/11/2020 | Jennings, Jeffrey | | Review search terms/custodians re SWA discovery Discuss case with Matt | 4 | 0 | 4.0 | $1,200.00 | 4.0 | $1,200.00 | |
| 05/12/2020 | Jennings, Jeffrey | | Review SWA documents | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 05/12/2020 | Jennings, Jeffrey | General Inquiry | Review SWA documents | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 05/13/2020 | Jennings, Jeffrey | | Review SWA docs Edit motion to compel | 1 | 54 | 1.9 | $570.00 | 1.9 | $570.00 | |
| 05/13/2020 | Jennings, Jeffrey | | Edit motion to compel, Discuss case with MBG | 1 | 12 | 1.2 | $360.00 | 1.2 | $360.00 | |
| 05/13/2020 | Jennings, Jeffrey | | Edit to motion to compel | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 05/14/2020 | Jennings, Jeffrey | | Call with Local 556 counsel re motion to compel, discuss same with MBG | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 05/14/2020 | Jennings, Jeffrey | | Edit motion to compel | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 05/18/2020 | Jennings, Jeffrey | | Review emails to opposing counsel | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 05/18/2020 | Jennings, Jeffrey | | Review email | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 05/18/2020 | Jennings, Jeffrey | | Discuss case with MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 05/18/2020 | Jennings, Jeffrey | | Review SWA docs; Discuss case with MBG | 2 | 0 | 2.0 | $600.00 | 2.0 | $600.00 | |
| 05/18/2020 | Jennings, Jeffrey | | Discuss case with MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 05/19/2020 | Jennings, Jeffrey | | Discuss case with MBG | 0 | 6 | 0.1 | $30.00 | 0.1 | $30.00 | |
| 05/20/2020 | Jennings, Jeffrey | | Review SWA's documents; Have phone call with SWA re discovery issues; discuss same with MBG | 5 | 54 | 5.9 | $1,770.00 | 5.9 | $1,770.00 | |
| 05/21/2020 | Jennings, Jeffrey | | Review SWA docs Discuss case with MBG | 1 | 18 | 1.3 | $390.00 | 1.3 | $390.00 | |
| 05/21/2020 | Jennings, Jeffrey | | Phone call with union re discovery issue Discuss with MBG | 2 | 54 | 2.9 | $870.00 | 2.9 | $870.00 | |
| 05/21/2020 | Jennings, Jeffrey | | Submit skip trace order | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 05/22/2020 | Jennings, Jeffrey | | Review SWA docs | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 05/27/2020 | Jennings, Jeffrey | | Discuss case with MBG; Email re local counsel in Tampa (Stone subpoena) | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 05/27/2020 | Jennings, Jeffrey | | Review potential evidence | 1 | 12 | 1.2 | $360.00 | 0.0 | $0.00 | n/c |
| 05/28/2020 | Jennings, Jeffrey | | Review subpoena for President Stone, send edits to MBG | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 06/01/2020 | Jennings, Jeffrey | | Review edited subpoena | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 06/01/2020 | Jennings, Jeffrey | | Edit Subpoena | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 06/01/2020 | Jennings, Jeffrey | | edits to subpoena | 1 | 30 | 1.5 | $450.00 | 1.5 | $450.00 | |
| 06/02/2020 | Jennings, Jeffrey | | Review evidence from witness | 0 | 42 | 0.7 | $210.00 | 0.7 | $210.00 | |

**App.88**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/02/2020 | Jennings, Jeffrey | Discuss subpoena with Matt; Edit subpoena | 1 | 36 | 1.6 | $480.00 | 1.6 | $480.00 | |
| 06/03/2020 | Jennings, Jeffrey | Review MBG emails re subpoena (President Stone) emails MBG re same | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 06/03/2020 | Jennings, Jeffrey | Discuss President Stone subpoena with MBG | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 06/04/2020 | Jennings, Jeffrey | Review documents produced by 556 | 1 | 18 | 1.3 | $390.00 | 1.3 | $390.00 | |
| 06/04/2020 | Jennings, Jeffrey | Review 556 documents | 1 | 36 | 1.6 | $480.00 | 1.6 | $480.00 | |
| 06/04/2020 | Jennings, Jeffrey | Review potential evidence | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 06/05/2020 | Jennings, Jeffrey | Discuss union?s response with MBG, review union response and exhibits to Mtn to Compel | 1 | 36 | 1.6 | $480.00 | 1.6 | $480.00 | |
| 06/08/2020 | Jennings, Jeffrey | Review potential evidence | 3 | 24 | 3.4 | $1,020.00 | 3.4 | $1,020.00 | |
| 06/09/2020 | Jennings, Jeffrey | Review potential evidence | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 06/09/2020 | Jennings, Jeffrey | Review potential evidence | 0 | 48 | 0.8 | $240.00 | 0.8 | $240.00 | |
| 06/09/2020 | Jennings, Jeffrey | Review potential evidence | 0 | 48 | 0.8 | $240.00 | 0.8 | $240.00 | |
| 06/10/2020 | Jennings, Jeffrey | Review potential evidence | 1 | 42 | 1.7 | $510.00 | 1.7 | $510.00 | |
| 06/11/2020 | Jennings, Jeffrey | Review potential evidence | 1 | 24 | 1.4 | $420.00 | 1.4 | $420.00 | |
| 06/11/2020 | Jennings, Jeffrey | Review President Stone subpoena | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 06/16/2020 | Jennings, Jeffrey | Discuss reply brief to Motion To Compel with MBG | 0 | 6 | 0.1 | $30.00 | 0.1 | $30.00 | |
| 06/16/2020 | Jennings, Jeffrey | Review documents for reply brief; Discuss case with MBG | 0 | 42 | 0.7 | $210.00 | 0.7 | $210.00 | |
| 06/16/2020 | Jennings, Jeffrey | Review documents for reply brief | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 06/16/2020 | Jennings, Jeffrey | Review documents for reply brief | 1 | 24 | 1.4 | $420.00 | 1.4 | $420.00 | |
| 06/18/2020 | Jennings, Jeffrey | Edit brief | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 06/18/2020 | Jennings, Jeffrey | Edit reply brief | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 06/18/2020 | Jennings, Jeffrey | Edit brief; discuss same with MBG | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |
| 06/19/2020 | Jennings, Jeffrey | Discuss case with matt | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 06/22/2020 | Jennings, Jeffrey | Review potential evidence/documents | 1 | 30 | 1.5 | $450.00 | 1.5 | $450.00 | |
| 06/22/2020 | Jennings, Jeffrey | Review potential evidence/documents | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 06/23/2020 | Jennings, Jeffrey | Read court's discovery order | 0 | 6 | 0.1 | $30.00 | 0.1 | $30.00 | |
| 06/24/2020 | Jennings, Jeffrey | Discuss case with MBG; Email MBG search terms ideas | 1 | 30 | 1.5 | $450.00 | 0.0 | $0.00 | n/c |
| 06/24/2020 | Jennings, Jeffrey | Work on discovery response to union re proposed language for it to amend its responses; Discuss case with MBG | 1 | 30 | 1.5 | $450.00 | 1.5 | $450.00 | |
| 06/24/2020 | Jennings, Jeffrey | Review MBG compromise language for union's discovery responses | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 06/24/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 06/25/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 06/29/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 06/29/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 06/30/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 07/01/2020 | Jennings, Jeffrey | Call union re discovery issues; Discuss case with MBG | 1 | 30 | 1.5 | $450.00 | 0.0 | $0.00 | n/c |
| 07/02/2020 | Jennings, Jeffrey | Conversations with MBG, client, MLC, AKF, Rich, re SWA?s motion for sanctions. | 5 | 54 | 5.9 | $1,770.00 | 0.0 | $0.00 | n/c |
| 07/03/2020 | Jennings, Jeffrey | research | 3 | 6 | 3.1 | $930.00 | 0.0 | $0.00 | n/c |
| 07/03/2020 | Jennings, Jeffrey | research | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 07/06/2020 | Jennings, Jeffrey | Discuss case with MBG | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 07/07/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 07/09/2020 | Jennings, Jeffrey | Discuss SWA?s motion for sanctions with Matt, review the brief | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 07/09/2020 | Jennings, Jeffrey | Send Rich/AKF SWA's motion for sanctions | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 07/09/2020 | Jennings, Jeffrey | Research | 3 | 6 | 3.1 | $930.00 | 0.0 | $0.00 | n/c |
| 07/10/2020 | Jennings, Jeffrey | Email MBG about the case | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 07/10/2020 | Jennings, Jeffrey | Discuss case with MBG, Rich, and AKF | 1 | 30 | 1.5 | $450.00 | 0.0 | $0.00 | n/c |
| 07/12/2020 | Jennings, Jeffrey | Research | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 07/12/2020 | Jennings, Jeffrey | Work on responding to motion for sanctions | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |
| 07/12/2020 | Jennings, Jeffrey | Work on respond to motion for sanction | 1 | 36 | 1.6 | $480.00 | 1.6 | $480.00 | |
| 07/12/2020 | Jennings, Jeffrey | Work on respond to motion for sanction | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 07/12/2020 | Jennings, Jeffrey | Research | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 07/13/2020 | Jennings, Jeffrey | Work on response to sanctions motion; AKF; MBG and Carter, etc. | 4 | 42 | 4.7 | $1,410.00 | 0.0 | $0.00 | n/c |

**App.89**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/13/2020 | Jennings, Jeffrey | Work on respond to sanctions motion | 1 | 48 | 1.8 | $540.00 | 1.8 | $540.00 | |
| 07/13/2020 | Jennings, Jeffrey | Work on response to motion for sanctions | 1 | 36 | 1.6 | $480.00 | 1.6 | $480.00 | |
| 07/14/2020 | Jennings, Jeffrey | **Discuss case with Tom Sphan** | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 07/14/2020 | Jennings, Jeffrey | Discuss case with MBG | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 07/14/2020 | Jennings, Jeffrey | Research | 1 | 18 | 1.3 | $390.00 | 0.0 | $0.00 | n/c |
| 07/14/2020 | Jennings, Jeffrey | Work on respond to SWA motion for sanctions | 2 | 24 | 2.4 | $720.00 | 2.4 | $720.00 | |
| 07/14/2020 | Jennings, Jeffrey | research | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 07/15/2020 | Jennings, Jeffrey | Research | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 07/15/2020 | Jennings, Jeffrey | Work on response to motion for sanctions | 3 | 48 | 3.8 | $1,140.00 | 3.8 | $1,140.00 | |
| 07/15/2020 | Jennings, Jeffrey | Work on response to motion for sanctions | 2 | 18 | 2.3 | $690.00 | 2.3 | $690.00 | |
| 07/15/2020 | Jennings, Jeffrey | review affidavits for response to SWA motion for sanctions | 0 | 42 | 0.7 | $210.00 | 0.7 | $210.00 | |
| 07/16/2020 | Jennings, Jeffrey | Review Carter affidavit; respond to MBG email | 1 | 18 | 1.3 | $390.00 | 1.3 | $390.00 | |
| 07/16/2020 | Jennings, Jeffrey | Work on response to motion for sanctions | 4 | 30 | 4.5 | $1,350.00 | 4.5 | $1,350.00 | |
| 07/16/2020 | Jennings, Jeffrey | Work on response to motion for sanctions | 3 | 0 | 3.0 | $900.00 | 3.0 | $900.00 | |
| 07/20/2020 | Jennings, Jeffrey | Discuss case with MBG re issues with 556 and SWA discovery | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 07/20/2020 | Jennings, Jeffrey | Review potential evidence; Discuss case with MBG | 2 | 36 | 2.6 | $780.00 | 0.0 | $0.00 | n/c |
| 07/21/2020 | Jennings, Jeffrey | Email MBG re the case | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 07/21/2020 | Jennings, Jeffrey | Discuss with MBG | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 07/21/2020 | Jennings, Jeffrey | Review potential evidence; Review SWA's reply brief | 3 | 42 | 3.7 | $1,110.00 | 0.0 | $0.00 | n/c |
| 07/22/2020 | Jennings, Jeffrey | Discuss SWA's reply brief on its motion for sanctions | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 07/22/2020 | Jennings, Jeffrey | Review potential evidence | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 07/22/2020 | Jennings, Jeffrey | Review potential evidence; discuss case with MLC and MBG | 1 | 36 | 1.6 | $480.00 | 0.0 | $0.00 | n/c |
| 07/22/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 07/23/2020 | Jennings, Jeffrey | Edit surreply brief, discuss same with MBG | 2 | 18 | 2.3 | $690.00 | 2.3 | $690.00 | |
| 07/23/2020 | Jennings, Jeffrey | Discuss surreply to SWA motion for sanctions with MLC and MBG | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 07/24/2020 | Jennings, Jeffrey | Review potential evidence Discuss surreply with MBG | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 07/24/2020 | Jennings, Jeffrey | review potential evidence | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 07/24/2020 | Jennings, Jeffrey | edit brief and declarations | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 07/27/2020 | Jennings, Jeffrey | Review potential evidence | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 07/27/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 07/27/2020 | Jennings, Jeffrey | Review potential evidence; Review SWA opposition to surreply brief (motion for sanctions) (30 min) | 3 | 42 | 3.7 | $1,110.00 | 0.0 | $0.00 | n/c |
| 07/28/2020 | Jennings, Jeffrey | Review potential evidence | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 07/28/2020 | Jennings, Jeffrey | Discuss case with MBG re SWA opposition to motion to file a surreply | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 07/28/2020 | Jennings, Jeffrey | Discuss discovery issues with union/MBG (36 mins) Discuss case with MBG | 1 | 6 | 1.1 | $330.00 | 0.0 | $0.00 | n/c |
| 07/28/2020 | Jennings, Jeffrey | Review potential evidence | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 08/03/2020 | Jennings, Jeffrey | Discuss in camera affidavits and brief with MBG (SWA Mot. For Sanctions) | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 08/03/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 08/03/2020 | Jennings, Jeffrey | Research | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 08/03/2020 | Jennings, Jeffrey | Research for brief in camera (motion for sanctions); Call local counsel re the same; Discuss same with MBG | 1 | 30 | 1.5 | $450.00 | 1.5 | $450.00 | |
| 08/04/2020 | Jennings, Jeffrey | Review affidavits for in camera brief submission | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 08/04/2020 | Jennings, Jeffrey | ███████████████ | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 08/04/2020 | Jennings, Jeffrey | Discuss in camera review brief with MBG | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 08/04/2020 | Jennings, Jeffrey | Edit affidavits re in camera brief, email same to MBG | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 08/04/2020 | Jennings, Jeffrey | Research for in camera brief; email MBG | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 08/05/2020 | Jennings, Jeffrey | Edit in camera brief; discuss same with MBG | 5 | 42 | 5.7 | $1,710.00 | 5.7 | $1,710.00 | |
| 08/06/2020 | Jennings, Jeffrey | Edit in camera brief | 1 | 30 | 1.5 | $450.00 | 1.5 | $450.00 | |
| 08/06/2020 | Jennings, Jeffrey | Final review of in camera brief | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 08/06/2020 | Jennings, Jeffrey | Review potential evidence | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |
| 08/06/2020 | Jennings, Jeffrey | Review potential evidence | 1 | 54 | 1.9 | $570.00 | 0.0 | $0.00 | n/c |

**App.90**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/07/2020 | Jennings, Jeffrey | Review potential evidence | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 08/07/2020 | Jennings, Jeffrey | Call w/opposing counsel re discovery | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 08/07/2020 | Jennings, Jeffrey | Discuss discovery strategy with MBG | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 08/10/2020 | Jennings, Jeffrey | Discuss discovery strategy w/MBG re motion to compel against union | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 08/10/2020 | Jennings, Jeffrey | Review search terms re seeking discovery from 556 | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 08/10/2020 | Jennings, Jeffrey | Review custodians re seeking discovery from 556 | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 08/10/2020 | Jennings, Jeffrey | Review potential evidence | 1 | 30 | 1.5 | $450.00 | 0.0 | $0.00 | n/c |
| 08/11/2020 | Jennings, Jeffrey | Review potential evidence; discuss with MBG | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 08/11/2020 | Jennings, Jeffrey | Review potential evidence | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 08/11/2020 | Jennings, Jeffrey | Review potential evidence; Work on renewed motion to compel | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 08/12/2020 | Jennings, Jeffrey | Work on renewed motion to compel | 0 | 42 | 0.7 | $210.00 | 0.7 | $210.00 | |
| 08/12/2020 | Jennings, Jeffrey | Work on renewed motion to compel | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 08/12/2020 | Jennings, Jeffrey | Discuss renewed motion to compel with MBG | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 08/12/2020 | Jennings, Jeffrey | Work on renewed motion to compel | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 08/13/2020 | Jennings, Jeffrey | Review potential evidence; discuss renewed motion to compel with MBG (30 mins) | 2 | 42 | 2.7 | $810.00 | 0.5 | $150.00 | n/c |
| 08/13/2020 | Jennings, Jeffrey | Work on renewed motion to compel; discuss case with MBG (30 min (not related to motion to compel0 | 1 | 0 | 1.0 | $300.00 | 0.5 | $150.00 | n/c |
| 08/14/2020 | Jennings, Jeffrey | review potential evidence | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 08/17/2020 | Jennings, Jeffrey | Review potential evidence | 1 | 54 | 1.9 | $570.00 | 0.0 | $0.00 | n/c |
| 08/17/2020 | Jennings, Jeffrey | Review potential evidence | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 08/18/2020 | Jennings, Jeffrey | Review potential evidence | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 08/18/2020 | Jennings, Jeffrey | Review potential evidence | 1 | 48 | 1.8 | $540.00 | 0.0 | $0.00 | n/c |
| 08/19/2020 | Jennings, Jeffrey | Review potential evidence | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 08/19/2020 | Jennings, Jeffrey | Review potential evidence; Scan in phone note from call with union lawyer; discuss case with MBG | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 08/20/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 08/20/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 08/20/2020 | Jennings, Jeffrey | Edit renewed motion to compel; call with union re the same; discussion with MBG | 5 | 0 | 5.0 | $1,500.00 | 5.0 | $1,500.00 | |
| 08/21/2020 | Jennings, Jeffrey | Call with union lawyer Review union?s amended discovery responses | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 08/21/2020 | Jennings, Jeffrey | Discuss renewed motion to compel with MBG | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 08/21/2020 | Jennings, Jeffrey | Motion to compel | 2 | 48 | 2.8 | $840.00 | 0.0 | $0.00 | n/c |
| 08/24/2020 | Jennings, Jeffrey | Review potential evidence for responsiveness | 1 | 18 | 1.3 | $390.00 | 0.0 | $0.00 | n/c |
| 08/24/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 08/24/2020 | Jennings, Jeffrey | Review potential evidence for responsiveness | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 08/25/2020 | Jennings, Jeffrey | Review potential evidence | 1 | 30 | 1.5 | $450.00 | 0.0 | $0.00 | n/c |
| 08/26/2020 | Jennings, Jeffrey | Review potential evidence | 1 | 24 | 1.4 | $420.00 | 0.0 | $0.00 | n/c |
| 08/28/2020 | Jennings, Jeffrey | Review discovery lttr to SWA | 0 | 48 | 0.8 | $240.00 | 0.8 | $240.00 | |
| 08/28/2020 | Jennings, Jeffrey | Review case law on comparators Edit discovery letter to SWA | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 08/31/2020 | Jennings, Jeffrey | Review case law on comparators; discuss same with MBG | 0 | 48 | 0.8 | $240.00 | 0.8 | $240.00 | |
| 09/01/2020 | Jennings, Jeffrey | Discuss SWA supplemental document filing with MBG | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 09/02/2020 | Jennings, Jeffrey | Review court order denying sanctions; discuss same with MBG | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 09/03/2020 | Jennings, Jeffrey | Review discovery documents | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 09/04/2020 | Jennings, Jeffrey | Discuss case with MLC re SWA sanctions motion and supplement discovery responses to SWA | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 09/09/2020 | Jennings, Jeffrey | Review potential evidence | 3 | 0 | 3.0 | $900.00 | 0.0 | $0.00 | n/c |
| 09/10/2020 | Jennings, Jeffrey | Review potential evidence | 1 | 30 | 1.5 | $450.00 | 0.0 | $0.00 | n/c |
| 09/10/2020 | Jennings, Jeffrey | Review potential evidence Discuss same with w/ MBG | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |
| 09/11/2020 | Jennings, Jeffrey | Read 556?s opposition brief Discuss same with MBG | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 09/11/2020 | Jennings, Jeffrey | Discuss supplemental discovery with MLC and MBG Draft email | 1 | 30 | 1.5 | $450.00 | 1.5 | $450.00 | |
| 09/14/2020 | Jennings, Jeffrey | Email client | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 09/14/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |

**App.91**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/14/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 09/15/2020 | Jennings, Jeffrey | Research Southwest motion to compel; email MBG | | | 0.4 | | 0.4 | $120.00 | |
| 09/18/2020 | Jennings, Jeffrey | Discuss Monday hearing with Matt | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 09/18/2020 | Jennings, Jeffrey | discuss discovery strategy with MBG | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 09/18/2020 | Jennings, Jeffrey | Misc | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 09/21/2020 | Jennings, Jeffrey | Prep for motion to compel hearing; discuss same with MBG | 1 | 30 | 1.5 | $450.00 | 1.5 | $450.00 | |
| 09/21/2020 | Jennings, Jeffrey | Hearing on motion to compel; discuss same with MBG | 1 | 30 | 1.5 | $450.00 | 1.5 | $450.00 | |
| 09/21/2020 | Jennings, Jeffrey | Review SWA's discovery Sept 18 letter | 0 | 6 | 0.1 | $30.00 | 0.1 | $30.00 | |
| 09/22/2020 | Jennings, Jeffrey | Review union's documents | 1 | 48 | 1.8 | $540.00 | 1.8 | $540.00 | |
| 09/23/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 09/23/2020 | Jennings, Jeffrey | Review Southwest's September 23 email re discovery/settlement; Read article re virtual depositions | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 09/23/2020 | Jennings, Jeffrey | Discuss settlement strategy with MBG | 0 | 54 | 0.9 | $270.00 | 0.9 | $270.00 | |
| 09/24/2020 | Jennings, Jeffrey | Call client and discuss settlement; discuss same with MBG | 1 | 42 | 1.7 | $510.00 | 1.7 | $510.00 | |
| 09/28/2020 | Jennings, Jeffrey | █████████████████████████ | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 09/29/2020 | Jennings, Jeffrey | Discuss research with James and Christian; Discuss settlement strategy with MBG | 2 | 0 | 2.0 | $600.00 | 2.0 | $600.00 | |
| 09/29/2020 | Jennings, Jeffrey | Call with Southwest attorneys re discovery | 2 | 0 | 2.0 | $600.00 | 2.0 | $600.00 | |
| 10/05/2020 | Jennings, Jeffrey | Review MBG email | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 10/05/2020 | Jennings, Jeffrey | Discuss motion to extend with MBG | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 10/06/2020 | Jennings, Jeffrey | Research for motion to extend | 0 | 48 | 0.8 | $240.00 | 0.8 | $240.00 | |
| 10/06/2020 | Jennings, Jeffrey | Research for motion to extend | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 10/06/2020 | Jennings, Jeffrey | Research | 1 | 54 | 1.9 | $570.00 | 0.0 | $0.00 | n/c |
| 10/07/2020 | Jennings, Jeffrey | ██████████████████████ email GMT re the same | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 10/07/2020 | Jennings, Jeffrey | Work on motion to extend; call with union re discovery | 2 | 0 | 2.0 | $600.00 | 2.0 | $600.00 | |
| 10/07/2020 | Jennings, Jeffrey | Email MBG extension of discovery | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 10/07/2020 | Jennings, Jeffrey | Work on motion to extend deadlines | 1 | 24 | 1.4 | $420.00 | 1.4 | $420.00 | |
| 10/07/2020 | Jennings, Jeffrey | Work on motion to extend deadlines | 0 | 54 | 0.9 | $270.00 | 0.9 | $270.00 | |
| 10/08/2020 | Jennings, Jeffrey | Work on motion to extend deadlines | 3 | 0 | 3.0 | $900.00 | 3.0 | $900.00 | |
| 10/08/2020 | Jennings, Jeffrey | Edit motion to compel | 2 | 0 | 2.0 | $600.00 | 2.0 | $600.00 | |
| 10/09/2020 | Jennings, Jeffrey | Edit motion to compel against Southwest | 1 | 12 | 1.2 | $360.00 | 1.2 | $360.00 | |
| 10/09/2020 | Jennings, Jeffrey | Discuss SWA?s response with case with MBG and Christian | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 10/12/2020 | Jennings, Jeffrey | Work on motion to extend | 1 | 12 | 1.2 | $360.00 | 1.2 | $360.00 | |
| 10/13/2020 | Jennings, Jeffrey | Work on motion to extend; discuss discovery with MBG | 2 | 12 | 2.2 | $660.00 | 2.2 | $660.00 | |
| 10/13/2020 | Jennings, Jeffrey | Research; work on motion to extend | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |
| 10/13/2020 | Jennings, Jeffrey | Discuss case with MBG re discovery strategy; calls with Jason and Milton; work on motion to extend deadlines | 3 | 48 | 3.8 | $1,140.00 | 3.8 | $1,140.00 | |
| 10/14/2020 | Jennings, Jeffrey | Work on motion to extend; discuss discovery issues with MBG | 3 | 18 | 3.3 | $990.00 | 3.3 | $990.00 | |
| 10/14/2020 | Jennings, Jeffrey | Work on motion to extend; discuss discovery issue with MBG | 2 | 30 | 2.5 | $750.00 | 2.5 | $750.00 | |
| 10/15/2020 | Jennings, Jeffrey | Work on motion to extend | 3 | 0 | 3.0 | $900.00 | 3.0 | $900.00 | |
| 10/15/2020 | Jennings, Jeffrey | Work on motion to extend | 2 | 0 | 2.0 | $600.00 | 2.0 | $600.00 | |
| 10/16/2020 | Jennings, Jeffrey | Review 30(b)(6) topics Talk with MBG re the same | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 10/16/2020 | Jennings, Jeffrey | Work on motion to extend Discuss discovery issues with MBG | 3 | 0 | 3.0 | $900.00 | 3.0 | $900.00 | |
| 10/18/2020 | Jennings, Jeffrey | Work on motion to extend | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 10/18/2020 | Jennings, Jeffrey | Work on motion to extend | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 10/18/2020 | Jennings, Jeffrey | Work on motion to extend | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 10/19/2020 | Jennings, Jeffrey | Work on motion to extend; discuss discovery deadlines with MBG | 2 | 48 | 2.8 | $840.00 | 2.8 | $840.00 | |
| 10/19/2020 | Jennings, Jeffrey | Discuss case with MBG; review MBG email | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 10/20/2020 | Jennings, Jeffrey | Motion to extend | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 10/20/2020 | Jennings, Jeffrey | Work on motion to exend | 0 | 24 | 0.4 | $120.00 | 0.4 | $120.00 | |
| 10/21/2020 | Jennings, Jeffrey | Work on motion to extend | 2 | 0 | 2.0 | $600.00 | 2.0 | $600.00 | |

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2020 | Jennings, Jeffrey | Work on motion to extend | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |
| 10/22/2020 | Jennings, Jeffrey | Work on extension motion | 1 | 98 | 1.6 | $480.00 | 1.6 | $480.00 | |
| 10/22/2020 | Jennings, Jeffrey | Work on extension motion | 3 | 0 | 3.0 | $900.00 | 3.0 | $900.00 | |
| 10/22/2020 | Jennings, Jeffrey | Edit motion to compel | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 10/23/2020 | Jennings, Jeffrey | Work on extension motion | 0 | 36 | 0.6 | $180.00 | 0.6 | $180.00 | |
| 10/23/2020 | Jennings, Jeffrey | Work on motion to extend | 5 | 0 | 5.0 | $1,500.00 | 5.0 | $1,500.00 | |
| 10/27/2020 | Jennings, Jeffrey | Discuss with MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 10/27/2020 | Jennings, Jeffrey | Discus SWA's Rule 45 subpoena with MLC and MBG | 2 | 0 | 2.0 | $600.00 | 2.0 | $600.00 | |
| 10/27/2020 | Jennings, Jeffrey | Review opposing counsel's email; Discuss same with MBG | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 10/28/2020 | Jennings, Jeffrey | Discuss case strategy with MBG | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 10/28/2020 | Jennings, Jeffrey | work on motion to extend deadlines; proposed order | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 10/28/2020 | Jennings, Jeffrey | Motion to extend deadlines; proposed order | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 10/29/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 11/02/2020 | Jennings, Jeffrey | Research motion to quash | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 11/02/2020 | Jennings, Jeffrey | Research motion to quash | 2 | 0 | 2.0 | $600.00 | 0.0 | $0.00 | n/c |
| 11/02/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 11/03/2020 | Jennings, Jeffrey | Research response to motion to quash; Emails to MBG; emails t Charlene | 1 | 6 | 1.1 | $330.00 | 0.0 | $0.00 | n/c |
| 11/03/2020 | Jennings, Jeffrey | Work on motion to quash; Discuss same with AKF and Rich Clari | 3 | 0 | 3.0 | $900.00 | 0.0 | $0.00 | n/c |
| 11/03/2020 | Jennings, Jeffrey | Work on motion to quash; discuss case with MBG; email potential local counsel | 3 | 0 | 3.0 | $900.00 | 0.0 | $0.00 | n/c |
| 11/04/2020 | Jennings, Jeffrey | Work on motion to quash | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 11/04/2020 | Jennings, Jeffrey | Work on motion to quash | 6 | 0 | 6.0 | $1,800.00 | 0.0 | $0.00 | n/c |
| 11/04/2020 | Jennings, Jeffrey | work on motion to quash | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 11/05/2020 | Jennings, Jeffrey | Work on motion to quash | 8 | 0 | 8.0 | $2,400.00 | 0.0 | $0.00 | n/c |
| 11/05/2020 | Jennings, Jeffrey | work on motion to quash | 3 | 0 | 3.0 | $900.00 | 0.0 | $0.00 | n/c |
| 11/06/2020 | Jennings, Jeffrey | work on motion to quash | 1 | 12 | 1.2 | $360.00 | 0.0 | $0.00 | n/c |
| 11/06/2020 | Jennings, Jeffrey | work on motion to quash | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 11/06/2020 | Jennings, Jeffrey | work on motion to quash discuss motion with MBG | 10 | 0 | 10.0 | $3,000.00 | 0.0 | $0.00 | n/c |
| 11/08/2020 | Jennings, Jeffrey | Work on subpoenas and notices of depo/subpoena | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 11/09/2020 | Jennings, Jeffrey | Work on 30(b)(6) topics; discuss 45 subpoena with Rich, AKF, and MBG | 3 | 0 | 3.0 | $900.00 | 3.0 | $900.00 | |
| 11/09/2020 | Jennings, Jeffrey | Work on topics for 30(b)(6) depo; discuss cases with MBG | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 11/09/2020 | Jennings, Jeffrey | Discuss Rule 45 subpoena with MBG | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 11/09/2020 | Jennings, Jeffrey | Discuss Rule 45 subpoena with MBG MIsc | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 11/10/2020 | Jennings, Jeffrey | Research HIPPA law; review disclosure form; call client; discuss with MBG | 3 | 6 | 3.1 | $930.00 | 3.1 | $930.00 | |
| 11/10/2020 | Jennings, Jeffrey | Research | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |
| 11/11/2020 | Jennings, Jeffrey | Work on motion to compel; send edits to Matt | 0 | 54 | 0.9 | $270.00 | 0.9 | $270.00 | |
| 11/11/2020 | Jennings, Jeffrey | Call client | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 11/11/2020 | Jennings, Jeffrey | Draft email to MLC; Emails to Southwest and client | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 11/12/2020 | Jennings, Jeffrey | discuss case with MBG; review evidence | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 11/12/2020 | Jennings, Jeffrey | Review evidence; email client; email Ragsdale attorney | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 11/13/2020 | Jennings, Jeffrey | discuss case with MBG | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 11/13/2020 | Jennings, Jeffrey | discuss discovery strategy with MBG | 0 | 18 | 0.3 | $90.00 | 0.3 | $90.00 | |
| 11/16/2020 | Jennings, Jeffrey | Discuss case with MBG and MLC; Miscellaneous | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 11/16/2020 | Jennings, Jeffrey | Discuss case with MLC | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 11/17/2020 | Jennings, Jeffrey | Review docs for supplemental production | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 11/17/2020 | Jennings, Jeffrey | Miscellaneous | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 11/17/2020 | Jennings, Jeffrey | work on reply brief | 0 | 48 | 0.8 | $240.00 | 0.8 | $240.00 | |
| 11/18/2020 | Jennings, Jeffrey | Discuss discovery issues with MBG | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 11/20/2020 | Jennings, Jeffrey | Email SWA re Ragsdale notes | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 11/20/2020 | Jennings, Jeffrey | Discuss depositions with MBG | 1 | 48 | 1.8 | $540.00 | 1.8 | $540.00 | |
| 11/25/2020 | Jennings, Jeffrey | Discuss Stone depo and case strategy with MBG | 1 | 12 | 1.2 | $360.00 | 1.2 | $360.00 | |
| 11/25/2020 | Jennings, Jeffrey | review responses to union's ROGS | 0 | 48 | 0.8 | $240.00 | 0.8 | $240.00 | |
| 11/29/2020 | Jennings, Jeffrey | Edits to motion to extend deadlines | 1 | 6 | 1.1 | $330.00 | 1.1 | $330.00 | |

**App.93**

| Date | Name | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2020 | Jennings, Jeffrey | Discuss depo with MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 12/09/2020 | Jennings, Jeffrey | Work on reply brief | 1 | 0 | 1.0 | $300.00 | 1.0 | $300.00 | |
| 12/09/2020 | Jennings, Jeffrey | Work on reply brief | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 12/10/2020 | Jennings, Jeffrey | | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 12/11/2020 | Jennings, Jeffrey | Hearing on motion to compel | 0 | 30 | 0.5 | $150.00 | 0.5 | $150.00 | |
| 12/14/2020 | Jennings, Jeffrey | Phone call with Bruce and MBG re | 1 | 42 | 1.7 | $510.00 | 0.0 | $0.00 | n/c |
| 12/15/2020 | Jennings, Jeffrey | Email client re medical records | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 12/15/2020 | Jennings, Jeffrey | Email client re medical records | 0 | 12 | 0.2 | $60.00 | 0.2 | $60.00 | |
| 12/17/2020 | Jennings, Jeffrey | | 0 | 6 | 0.1 | $30.00 | 0.0 | $0.00 | n/c |
| 12/17/2020 | Jennings, Jeffrey | research | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 12/17/2020 | Jennings, Jeffrey | Call with local counsel and Matt re **expert witnesses** | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 12/18/2020 | Jennings, Jeffrey | Emails re the same to MBG and local counsel | 1 | 18 | 1.3 | $390.00 | 0.0 | $0.00 | n/c |
| 12/18/2020 | Jennings, Jeffrey | | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 12/18/2020 | Jennings, Jeffrey | research | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 12/18/2020 | Jennings, Jeffrey | research | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| 12/18/2020 | Jennings, Jeffrey | | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 12/21/2020 | Jennings, Jeffrey | Discuss case with MBG | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 12/21/2020 | Jennings, Jeffrey | | 2 | 42 | 2.7 | $810.00 | 0.0 | $0.00 | n/c |
| 12/21/2020 | Jennings, Jeffrey | | 1 | 18 | 1.3 | $390.00 | 0.0 | $0.00 | n/c |
| 12/22/2020 | Jennings, Jeffrey | Research | 0 | 36 | 0.6 | $180.00 | 0.0 | $0.00 | n/c |
| 12/22/2020 | Jennings, Jeffrey | | 2 | 48 | 2.8 | $840.00 | 0.0 | $0.00 | n/c |
| 12/22/2020 | Jennings, Jeffrey | email Bruce and Matt | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 12/23/2020 | Jennings, Jeffrey | Exchange emails re | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 12/23/2020 | Jennings, Jeffrey | Email MBG re | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 12/24/2020 | Jennings, Jeffrey | emails | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 12/28/2020 | Jennings, Jeffrey | | 1 | 30 | 1.5 | $450.00 | 0.0 | $0.00 | n/c |
| 12/28/2020 | Jennings, Jeffrey | | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 12/29/2020 | Jennings, Jeffrey | | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 12/29/2020 | Jennings, Jeffrey | | 0 | 42 | 0.7 | $210.00 | 0.0 | $0.00 | n/c |
| 12/29/2020 | Jennings, Jeffrey | | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 12/30/2020 | Jennings, Jeffrey | Discuss motion to extend with MBG | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 12/31/2020 | Jennings, Jeffrey | Discuss case with MBG Misc | 0 | 48 | 0.8 | $240.00 | 0.0 | $0.00 | n/c |
| 01/01/2021 | Jennings, Jeffrey | research | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 01/01/2021 | Jennings, Jeffrey | | 2 | 42 | 2.7 | $810.00 | 0.0 | $0.00 | n/c |
| 01/03/2021 | Jennings, Jeffrey | | 0 | 6 | 0.1 | $30.00 | 0.1 | $30.00 | n/c |
| 01/04/2021 | Jennings, Jeffrey | Review reply briefs to SWA and Local 556 opposition to motion to extend discovery; | 8 | 6 | 8.1 | $2,430.00 | 0.0 | $0.00 | n/c |
| 01/27/2021 | Jennings, Jeffrey | Discuss case with MBG | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 02/16/2021 | Jennings, Jeffrey | Review court rules re withdrawing; email local counsel | 0 | 24 | 0.4 | $120.00 | 0.0 | $0.00 | n/c |
| 02/17/2021 | Jennings, Jeffrey | Call client Dissuss case with MBG Email client | 0 | 18 | 0.3 | $90.00 | 0.0 | $0.00 | n/c |
| 02/18/2021 | Jennings, Jeffrey | Work on motion to withdraw | 0 | 30 | 0.5 | $150.00 | 0.0 | $0.00 | n/c |
| 02/18/2021 | Jennings, Jeffrey | Work on motion to withdraw | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 02/18/2021 | Jennings, Jeffrey | Work on motion to withdraw | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |
| 02/18/2021 | Jennings, Jeffrey | Work on motion to withdraw | 1 | 18 | 1.3 | $390.00 | 0.0 | $0.00 | n/c |
| 02/18/2021 | Jennings, Jeffrey | Edit motion to withdraw Emails to opposing counsel | 1 | 6 | 1.1 | $330.00 | 0.0 | $0.00 | n/c |
| 02/19/2021 | Jennings, Jeffrey | Edit motion to withdraw Send same to MBG | 0 | 54 | 0.9 | $270.00 | 0.0 | $0.00 | n/c |
| 02/22/2021 | Jennings, Jeffrey | Email local counsel, edit motion to withdraw | 0 | 12 | 0.2 | $60.00 | 0.0 | $0.00 | n/c |

| 02/23/2021 | Jennings, Jeffrey | Finish edits to motion to withdraw; discuss same with MBG; file it. | 1 | 0 | 1.0 | $300.00 | 0.0 | $0.00 | n/c |
| | | | 964 | 25.70 | 1392.4 | $407,720.00 | 370.1 | $171,030.00 | |

# EXHIBIT 3

| Date | Amount | Amout Sought | Type | Vendor | Description | n/c |
|------|--------|--------------|------|--------|-------------|-----|
| 05/25/2017 | $94.08 | $94.08 | Hotel Expenses | Carter, Charlene | Wyndham hotel, client Charlene Carter overnight stay | |
| 05/25/2017 | $473.97 | $473.97 | Airline Expenses | Gilliam, Matt B | Frontier - DEN-DCA-DEN MBG's client travel | |
| 06/01/2017 | $78.49 | $78.49 | Food Expenses | Gilliam, Matt B | Meal with JDJ & Charlene Carter | |
| 09/07/2017 | $10.00 | $10.00 | Other | Gilliam, Matt B | NYS Supreme Court - obtain certificate of good standing for PHV filing | |
| 09/08/2017 | $27.12 | $27.12 | Other | FedEx | Sending Judge's copies to Honorable Jane Boyle US Dist Court--Northern District | |
| 09/26/2017 | $61.95 | $61.95 | Other | Carter, Charlene | re-imbursement for notarizing and mailing documents for her case | |
| 10/03/2017 | $487.40 | $0.00 | Airline Expenses | Gilliam, Matt B | Frontier - DEN-DCA-DEN Travel for MBG client | n/c |
| 10/03/2017 | $94.08 | $0.00 | Hotel Expenses | Gilliam, Matt B | Wyndham hotel - overnight stay for client Charlene Carter | n/c |
| 10/05/2017 | $104.39 | $104.39 | Food Expenses | Gilliam, Matt B | Dinner with JDJ, MBG and client Charlene Carter | |
| 10/16/2017 | $170.00 | $0.00 | Other | Westlaw | Westlaw Overage | n/c |
| 10/25/2017 | $2,400.00 | $0.00 | Other | William H. Lemons, P. C. | Deposit representing Charlene Carter's share of anticipated fee and expenses for her arbitration | n/c- arbitration |
| 11/09/2017 | $85.00 | $0.00 | Other | Westlaw | Westlaw overage | n/c |
| 11/15/2017 | $21.72 | $21.72 | Other | | Judge's copies sent from Matt Gilliam to Honorable Jane Boyle US Dist Court--Northern District | |
| 11/29/2017 | $34.55 | $0.00 | Mileage/Transportation | Royce, Scott | Mileage to LOC, GU Law | n/c- arbitration |
| 12/04/2017 | $51.68 | $0.00 | Mileage/Transportation | Royce, Scott | mileage to LOC, GU Law | n/c- arbitration |
| 12/05/2017 | $305.99 | $0.00 | Food Expenses | Jennings, Jeffrey | Food Expenses for Arbitration meeting (12/4-9/2017) | n/c- arbitration |
| 12/05/2017 | $341.96 | $0.00 | Airline Expenses | Jennings, Jeffrey | Airline Expenses for Arbitration meeting (12/4-9/2017) | n/c- arbitration |
| 12/05/2017 | $339.42 | $0.00 | Other | Jennings, Jeffrey | Cost of office supplies and process server for subpoena for Arbitration meeting (12/4-9/2017) | n/c- arbitration |
| 12/05/2017 | $3,301.55 | $0.00 | Hotel Expenses | Chappell, Milton | Hotel Expenses for MLC, JDJ and client for Arbitration meeting (12/4-9/2017) | n/c- arbitration |
| 12/05/2017 | $132.02 | $0.00 | Airline Expenses | Chappell, Milton | Airline Expenses Arbitration meeting (12/4-9/2017) | n/c- arbitration |
| 12/05/2017 | $126.18 | $0.00 | Food Expenses | Chappell, Milton | food Expenses for Arbitration meeting (12/4-9/2017) | n/c- arbitration |
| 12/05/2017 | $349.85 | $0.00 | Mileage/Transportation | Chappell, Milton | Car Rental Expenses for Arbitration meeting (12/4-9/2017) | n/c- arbitration |
| 12/05/2017 | $51.96 | $0.00 | Mileage/Transportation | Chappell, Milton | Mileage for Arbitration meeting (12/4-9/2017) | n/c- arbitration |
| 12/06/2017 | $39.03 | $0.00 | Supplies | Chappell, Milton | Supplies for Arbitration meeting (12/4-9/2017) | n/c- arbitration |
| 12/14/2017 | $800.00 | $0.00 | Other | William H. Lemons, P. C. | Arbitrator Fees | n/c- arbitration |
| 01/05/2018 | $22.61 | $22.61 | Other | Jennings, Jeffrey | cost of purchasing and mailing flash drive to EEOC | |
| 01/12/2018 | $25.38 | $0.00 | Mileage/Transportation | Royce, Scott | mileage to GU Law for MBG | n/c |
| 01/29/2018 | $2,088.49 | $0.00 | Transcript of Hearing | ABC Court Reporters | Arbitration Hearings (12/07/17 & 12/08/17) | n/c- arbitration |
| 02/06/2018 | $17.22 | $0.00 | Mileage/Transportation | Chappell, Milton L | Hertz Rent-a-Car Tolls | n/c- arbitration |
| 04/25/2018 | $563.96 | $563.96 | Airline Expenses | Jennings, Jeffrey | DCA to Dallas airline fare for Scheduling Conference (4/25/18) (JDJ) | |
| 04/25/2018 | $769.96 | $769.96 | Airline Expenses | Gilliam, Matt B | airline ticket DCA to Dallas for Scheduling Conference (4/25/18) (MBG) | |
| 04/25/2018 | $152.14 | $152.14 | Hotel Expenses | Gilliam, Matt B | Lodging while attending Scheduling Conference (4/25/18) | |
| 04/26/2018 | $10.95 | $0.00 | Parking | Jennings, Jeffrey | LAZ parking - meeting with client | n/c |

**App.96**

| | | | | | |
|---|---|---|---|---|---|
| 04/29/2018 | $101.72 | $101.72 | Food Expenses | Gilliam, Matt B | 4/30/2018 - Moe's SW Grill - MBG meal while traveling back from Carter sched conf. 4/30/2018 - NOLA Brasserie - Breakfast MBG, JDJ, JW before scheduling conf. 4/30/2018 - DCA Food Hall, lunch for MBG while traveling to Dallas for scheduling conf. 4/29/2018 - Frankies Downtown - dinner MBG and JDJ while traveling to Dallas for scheduling conf. |
| 04/30/2018 | $50.24 | $50.24 | Food Expenses | Jennings, Jeffrey | food expense (Dallas status Conference trip) 4/30/18 - Moe's SW Grill - food costs re Dallas trip for federal status conf. $13.80 4/30/18 - 7 eleven food costs $7.33 4/30/18 - Reservoir cost of dinner at airport re Dallas trip for federal status conf. 26.11 4/30/18- Crowne Plaza gratuity for breakfast 3.00 |
| 04/30/2018 | $2.85 | $2.85 | Other | Jennings, Jeffrey | water bottle (Dallas status Conference trip) |
| 04/30/2018 | $563.96 | $563.96 | Airline Expenses | Jennings, Jeffrey | Airline expense (Dallas status Conference trip) |
| 04/30/2018 | $152.14 | $152.14 | Hotel Expenses | Jennings, Jeffrey | Hotel expense (Dallas status Conference trip) |
| 05/01/2018 | $50.00 | $50.00 | Parking | Gilliam, Matt B | DCA Reagan - parking while traveling to Dallas for Carter sched conf. |
| 07/25/2019 | $12.00 | $12.00 | Local Counsel Expenses | Jenkins & Watkins | parking |
| 11/25/2018 | $351.96 | $351.96 | Airline Expenses | Gilliam, Matt B | Flight to Dallas for hearing |
| 12/13/2018 | $93.69 | $93.69 | Food Expenses | Gilliam, Matt B | Food expense (12/13-14/18) Iron Cactus Dallas MBG, JDJ, client and client guest dinner while traveling for hearing |
| 12/14/2018 | $158.79 | $158.79 | Hotel Expenses | Gilliam, Matt B | hotel expenses while traveling to Dallas for hearing (12/13-14/18) |
| 12/17/2018 | $238.96 | $238.96 | Airline Expenses | Jennings, Jeffrey | Airline expense for Federal Court Hearing (12/14-17/2018) |
| 12/17/2018 | $155.16 | $155.16 | Hotel Expenses | Jennings, Jeffrey | Hotel expense for Federal Court Hearing (12/14-17/2018) |
| 12/17/2018 | $29.59 | $29.59 | Food Expenses | Jennings, Jeffrey | Food expense for Federal Court Hearing (12/14-17/2018) |
| 12/17/2018 | $40.62 | $40.62 | Mileage/Transportation | Jennings, Jeffrey | Mileage and Parking expense for Federal Court Hearing (12/14-17/2018) |
| 05/18/2019 | $10.07 | $0.00 | Food Expenses | Gilliam, Matt B | Coffee with client discussing case | n/c |
| 10/01/2019 | $66.63 | $66.63 | Witness Service of Subpo | Jennings, Jeffrey | Skip trace on non-party witness for subpoena |
| 12/04/2019 | $33.98 | $33.98 | Supplies | Gilliam, Matt B | flash drives to serve discovery |
| 12/05/2019 | $36.65 | $36.65 | Other | FedEx | Fed Ex discovery to Brian Morris, REed Smith LLP |
| 05/22/2020 | $66.63 | $66.63 | Other | Jennings, Jeffrey | skip trace fees to locate union president for subpoena service |
| 08/25/2020 | $22.28 | $22.28 | Local Counsel Expenses | Jenkins & Watkins | courier fee |
| 11/13/2020 | $49.41 | $49.41 | Other | FedEx | Fed Ex to Charlene Carter |
| 11/17/2020 | $912.50 | $912.50 | Other | Gilliam, Matt B | videographer for Maureen Maureen Emlet depo |
| 11/17/2020 | $612.50 | $612.50 | Other | Gilliam, Matt B | videographer for Denise Gutierrez depo |
| 11/17/2020 | $702.50 | $702.50 | Other | Gilliam, Matt B | videographer for Meggan Jones depo |
| 11/19/2020 | $1,760.00 | $1,760.00 | Other | Gilliam, Matt B | videographer for Mike Sims/30(b)(6) deposition |
| 11/19/2020 | $855.00 | $855.00 | Other | Gilliam, Matt B | videographer for Ed Schneider depo |
| 11/19/2020 | $5,784.00 | $5,784.00 | Transcript of Deposition | Gilliam, Matt B | Bradford Court Reporting - Court reporting and deposition transcription services for Schneider, Emlet, Gutierrez, Jones and 30(b)(6))/Sims deposition |
| 12/23/2020 | $4,536.05 | $4,536.05 | Court Reporter | Gilliam, Matt B | Court reporting and deposition transcription service for Stone and union 30(b)(6) depositions |
| 05/06/2021 | $1,461.60 | $1,461.60 | Transcript of Deposition | Gilliam, Matt B | Veritext Legal Solutions - purchasing transcript Carter final deposition |
| 11/09/2021 | $310.16 | $310.16 | Hotel Expenses | Gilliam, Matt B | Lodging for MBG while traveling to Dallas for hearing |

**App.97**

| 06/10/2022 | $651.96 | $651.96 | Airline Expenses | Gilliam, Matt B | Southwest Airlines - flight from DCA to Dallas for pretrial conf. | |
| 06/15/2022 | $312.97 | $312.97 | Hotel Expenses | Gilliam, Matt B | Crowne Plaza Downtown - Lodging for MBG while attending pretrial conf. in Dallas | |
| 06/15/2022 | $8.00 | $8.00 | Airline Expenses | Gilliam, Matt B | SWA Inflight wifi - purchase of wifi to communicate with local counsel and ensure filing of joint report in order to meet deadline | |
| 06/15/2022 | $1.85 | $1.85 | Food Expenses | Gilliam, Matt B | Coca Cola Buckner - purchase of soft drink from vending machine while staying in Dallas to attend pretrial conf. | |
| 06/15/2022 | $14.99 | $14.99 | Hotel Expenses | Gilliam, Matt B | Crowne Plaza Downtown- booking fee for lodging while in Dallas for pretrial conf. | |
| 06/16/2022 | $17.44 | $17.44 | Food Expenses | Gilliam, Matt B | Food Hall - MBG 6/15 lunch while travelign from DCA to Dallas for pretrial conference | |
| 06/16/2022 | $42.66 | $42.66 | Food Expenses | Gilliam, Matt B | Uber Eats - MBG 6/15 dinner while traveling in Dallas for pretrial conf. | |
| 06/17/2022 | $18.10 | $18.10 | Food Expenses | Gilliam, Matt B | Crowne Plaza downtown - breakfast at hotel for MBG while in Dallas for pretrial conf. | |
| 06/17/2022 | $23.02 | $23.02 | Mileage/Transportation | Gilliam, Matt B | Uber - Uber from Dallas hotel to Dallas Love Field for trip back home to Alexandria, VA | |
| 06/18/2022 | $46.98 | $46.98 | Mileage/Transportation | Gilliam, Matt B | Uber Tripo - Uber from DCA to home following Carter pretrial conference trip | |
| 06/27/2022 | $707.20 | $707.20 | Airline Expenses | Gilliam, Matt B | American Airlines - MBG flight from DCA to Dallas for Carter trial | |
| 06/29/2022 | $40.00 | $40.00 | Airline Expenses | Gilliam, Matt B | American Airlines - baggage fees to check in luggage for flight from DCA to Dallas, TX DFW for Carter trial (bag 2) | |
| 06/29/2022 | $14.19 | $14.19 | Food Expenses | Gilliam, Matt B | DCA Chick Fil A - MBG dinner while traveling from DCA to Dallas for Carter trial | |
| 06/29/2022 | $32.40 | $32.40 | Mileage/Transportation | Gilliam, Matt B | Uber Trip - MBG 6/29 trip from home in Alexandria, VA to DCA for trial in Dallas | |
| 06/29/2022 | $577.50 | $577.50 | Transcript of Deposition | Gilliam, Matt B | Melody Monk CSR - court reporter fees for Linda Rutherford deposition and transcript | |
| 06/29/2022 | $777.25 | $777.25 | Transcript of Deposition | Gilliam, Matt B | Melody Monk CSR - court reporter fees for Sonya Lacore deposition and transcript | |
| 06/29/2022 | $30.00 | $30.00 | Airline Expenses | Gilliam, Matt B | American Airlines - Baggage fees to check in luggage for flight from DCA to Dallas for Carter trial (bag 1) | |
| 07/01/2022 | $932.00 | $932.00 | Transcript of Deposition | Gilliam, Matt B | Melody Monk CSR - court reporter fees for Nancy Cleburn deposition and transcript | |
| 07/01/2022 | $51.22 | $51.22 | Food Expenses | Gilliam, Matt B | Glorias Restaurant - MBG and client Charlene Carter dinner while in Dallas for trial preparation | |
| 07/01/2022 | $1,191.00 | $1,191.00 | Transcript of Deposition | Gilliam, Matt B | Melody Monk CSR - court reporter fees for Brendan Conlin deposition and transcript | |
| 07/02/2022 | $640.71 | $640.71 | Hotel Expenses | Gilliam, Matt B | Hilton Dallas Rockwall - Lodging for client Charlene Carter while preparing for trial | |
| 07/02/2022 | $743.80 | $743.80 | Hotel Expenses | Gilliam, Matt B | Hilton Dallas Rockwall - Lodging for MBG while preparing for trial | |
| 07/03/2022 | $69.05 | $69.05 | Food Expenses | Gilliam, Matt B | Mi Cocina RW - MBG and Charlene Carter 7/3 dinner while preparing for trial | |
| 07/03/2022 | $35.31 | $35.31 | Food Expenses | Gilliam, Matt B | Uber Eats - MBG Saturday 7/2 dinner while attending trial | |

| Date | Amount | Amount2 | Category | Vendor/Person | Description | Notes |
|---|---|---|---|---|---|---|
| 07/03/2022 | $42.88 | $42.88 | Mileage/Transportation | Gilliam, Matt B | Uber Trip - MBG Uber trip from Dallas hotel to local counsel Rockwall office to work in case | |
| 07/05/2022 | $600.00 | $0.00 | Transcript of Deposition | North Texas Legal Video | Deposition of Brett Nevarez | n/c-already awarded |
| 07/05/2022 | $700.00 | $700.00 | Transcript of Deposition | North Texas Legal Video | Deposition of Brian Talburt | |
| 07/05/2022 | $750.00 | $0.00 | Court Reporter | Gilliam, Matt B | Melody Monk CSR - Court reporter fees for Brett Nevarez deposition (non appearance) | n/c-already awarded |
| 07/05/2022 | $3,372.75 | $3,372.75 | Transcript of Deposition | Gilliam, Matt B | Melody Monk CSR - Court reporter fees Brian Talburt deposition and transcript | |
| 07/06/2022 | $73.30 | $73.30 | Food Expenses | Gilliam, Matt B | Nola Brasserie - MBG and client Charlene Carter 7/6 dinner while attending trial | |
| 07/06/2022 | $50.96 | $50.96 | Food Expenses | Gilliam, Matt B | Uber Eats - MBG Tuesday 7/5 dinner while attending trial | |
| 07/07/2022 | $1,276.00 | $1,276.00 | Transcript of Deposition | Gilliam, Matt B | Melody Monk CSR - court reporter fees for Melissa Burdine deposition and transcript | |
| 07/09/2022 | $34.39 | $34.39 | Food Expenses | Gilliam, Matt B | Uber Eats - MBG Friday 7/8 dinner while attending trial | |
| 07/10/2022 | $1,135.00 | $1,135.00 | Transcript of Deposition | Gilliam, Matt B | Melody Monk CSR - court reporter fees for Brett Nevarez deposition and transcript | |
| 07/10/2022 | $30.51 | $30.51 | Food Expenses | Gilliam, Matt B | Uber Eats - MBG Saturday 7/9 dinner while attending trial | |
| 07/11/2022 | $32.08 | $32.08 | Food Expenses | Gilliam, Matt B | Uber Eats - Monday 7/10 dinner while attending trial | |
| 07/12/2022 | $3.79 | $3.79 | Food Expenses | Gilliam, Matt B | Crowne Plaza Downtown - Vitamin Water drinks while preparing for trial | |
| 07/12/2022 | $28.63 | $28.63 | Food Expenses | Gilliam, Matt B | Uber Eats - Monday 7/11 dinner while attending trial | |
| 07/15/2022 | $1,759.60 | $1,759.60 | Hotel Expenses | Gilliam, Matt B | Crowne Plaza Downtown - Lodging for MBG while attending Dallas trial | |
| 07/15/2022 | $1,734.30 | $1,734.30 | Hotel Expenses | Gilliam, Matt B | Crowne Plaza Downtown - Lodging for client Charlene Carter while attending Dallas trial | |
| 07/15/2022 | $30.00 | $30.00 | Airline Expenses | Gilliam, Matt B | American Air - Baggage fees to check in luggage for flight back from Dallas DFW to DCA after trial | |
| 07/15/2022 | $40.00 | $40.00 | Airline Expenses | Gilliam, Matt B | American Air - Baggage fees to check in luggage for flight back from Dallas DFW to DCA after trial (Bag 2) | |
| 07/15/2022 | $48.91 | $48.91 | Food Expenses | Gilliam, Matt B | Pappasitos Cantina DFW - MBG 7/15 dinner while returning from Dallas trial in Carter case | |
| 07/15/2022 | $32.35 | $32.35 | Other | FedEx | Payment for transcript sent via Fed Ex to Kelli Ann Willis, Court Stenographer | |
| 07/16/2022 | $13.00 | $13.00 | Mileage/Transportation | Gilliam, Matt B | Uber Trip - Uber from Dallas hotel to DFW for trip home to Alexandria, VA following Carter trail trip (tip for 7/15 trip) | |
| 07/16/2022 | $59.91 | $59.91 | Mileage/Transportation | Gilliam, Matt B | Uber Trip - Uber from DCA back to home in Alexandria, VA | |
| 07/16/2022 | $37.71 | $37.71 | Mileage/Transportation | Gilliam, Matt B | Uber Trip - Uber from Dallas hotel to DFW for trip back home to Alexandria VA following Carter trial | |
| 07/22/2022 | $31.69 | $31.69 | Other | FedEx | Payment for transcript sent via Fed Ex to Kelli Ann Willis, Court Stenographer | |
| 07/25/2022 | $2,679.19 | $2,679.19 | Other | Gilliam, Matt B | Video Synchronization - June & July 2022 | |
| 10/02/2022 | $6.33 | $0.00 | Library | Stanley, Laverne K | Amazon Web Services - audio transcrption | n/c |
| | $54,437.62 | $41,818.51 | | | | |

| Date | Amount | Amount Claimed | Type | Vendor | Description | n/c? |
|------|--------|----------------|------|--------|-------------|------|
| 09/13/2017 | $400.00 | $400.00 | Filing Fees | Gilliam, Matt B | Filing Fee for original complaint | |
| 09/13/2017 | $50.00 | $50.00 | Filing Fees | Gilliam, Matt B | Pro Hac Vice filing fees for MBG & JDJ | |
| 03/22/2019 | $178.85 | $178.05 | Transcript of Hearing | Smith, Lanie M | Transcript of Motion Proceedings (12/04/18) | |
| 06/15/2020 | $66.95 | $66.95 | Summons/Complaint | Gilliam, Matt B | serve subpoena fee on nonparty witness former Local 556 President Audrey Stone - attempt service of subpoena | |
| 06/26/2020 | $391.40 | $391.40 | Summons/Complaint | Gilliam, Matt B | serve subpoena on nonparty witness former Local 556 President Audrey Stone | |
| 07/01/2020 | $134.85 | $134.85 | Service of Summons/Complaint | Gilliam, Matt B | serve subpoena on nonparty witness former Local 556 President Audrey Stone | |
| 12/16/2020 | $200.00 | $200.00 | Witness Fees & Mileage | Gillespie Sanford LLP | Audrey Stone witness expense | |
| 07/28/2021 | $18.00 | $18.00 | Transcript of Hearing | Gilliam, Matt B | Transcript of 12/20 Motion to Compel proceedings | |
| 06/20/2022 | $263.84 | $263.84 | Transcript of Hearing | Gilliam, Matt B | Kelli Ann willis, Court Reporter: purchasing transcript of pretrial conf. hearing | |
| 07/05/2022 | $115.00 | $0.00 | Service of Summons/Complaint | Gilliam, Matt B | Service on Nevarez and witness fee - Southwest Airlines | n/c Court already awarded as a Sanctions cost |
| 07/10/2022 | $2,120.10 | $2,120.10 | Transcript of Hearing | Official Court Stenographer | Transcript of Hearing - Week 1 | |
| 07/10/2022 | $101.24 | $101.24 | Witness Fees & Mileage | Gillespie Sanford LLP | Trial subpoena witness fees and mileage. | |
| 07/19/2022 | $1,707.60 | $1,707.60 | Transcript of Hearing | Official Court Stenographer | Transcript of Hearing - Week 2 | |
| **TOTAL** | **$5,747.83** | **$5,632.03** | | | | |

**App.100**